Exhibit 1

Lockheed Martin SLRC Orlando FL
Emsbo-Mattingly Forensics Expert Report



UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
ORLANDO DIVISION

Civil Action No. 20-cv-01770

*Phyllis Grayson; and Phillip Penson;*
*individually and on behalf of all other similarly situated*

*vs.*

*Lockheed Martin Corporation*

Expert Report of

Stephen Emsbo-Mattingly, M.S.
NewFields Environmental Forensics Practice, LLC
300 Ledgewood Place, Suite 305
Rockland, MA 02370

July 1, 2022

**Exhibit**
**0002**



# Table of Contents

1.  Introduction ....................................................................................................................................... 7

    1.1  Environmental Forensics ........................................................................................................ 7

    1.2  Qualifications ......................................................................................................................... 7

    1.3  Compensation ........................................................................................................................ 7

    1.4  Information Reviewed and Considered ................................................................................... 7

    1.5  Site Visit ................................................................................................................................ 7

    1.6  Summary of Opinions ............................................................................................................ 8

2.  Technical Approach ........................................................................................................................... 9

    2.1  Phased Investigation .............................................................................................................. 9

    2.2  Main Plant Domain .............................................................................................................. 10

    2.3  Remote Area Domain ........................................................................................................... 10

    2.3  Class Area Domain ............................................................................................................... 10

    2.4  Regional Domain .................................................................................................................. 10

    2.5  Investigated Analytes ........................................................................................................... 11

3.  Field Sampling ................................................................................................................................ 17

    3.1  Surface Soils ........................................................................................................................ 17

    3.2  Subsurface Soils ................................................................................................................... 17

    3.3  Ambient Air ......................................................................................................................... 18

    3.4  Sample Labelling ................................................................................................................. 18

4.  Laboratory Analysis Methods ......................................................................................................... 22

    4.1  Volatile Organic Compounds in Air (TO-15) ....................................................................... 22

    4.2  Volatile Hydrocarbons (TO-15M) ........................................................................................ 22

    4.3  Volatile Organic Compounds in Soil (EPA 8260) ................................................................. 22

    4.4  Parent & Alkylated PAHs in Soil (EPA 8270M) ................................................................... 22

    4.5  Saturated Hydrocarbons in Soil (EPA 8270M) ..................................................................... 23

    4.6  Polychlorinated Biphenyls in Soil (EPA 8082) ..................................................................... 23

    4.7  2,3,7,8-Tetrachlorodibenzo-p-dioxin in Soil (EPA 8290) ...................................................... 23

    4.8  RCRA8 Metals (EPA 6020:7474) ........................................................................................ 23

5.  Soil Results ..................................................................................................................................... 32

    5.1  Soil FDEP Exceedances ....................................................................................................... 32

*5.2*    *Spatial Patterns* ..................................................................................................... *36*

*5.3*    *PAH Source Signatures* ....................................................................................... *43*

6.    Air Results ........................................................................................................ 50

*6.1*    *Ambient Air EPA Exceedances* ........................................................................ 50

*6.2 Ambient Air Spatial Patterns* ................................................................................ 54

*6.3*    *VOC Source Signatures* ..................................................................................... 58

7.    Expert Opinions ................................................................................................ 62

7.1    Ambient background soil and air in the study area contains COCs cited by the plaintiffs. ......... 62

7.2    The COC concentrations in surface soil are overwhelmingly less than FDEP Direct Exposure Residential and Industrial Soil Cleanup Target Levels (SCTLs). ................................ 62

7.3    The COCs cited by the plaintiffs exhibit little to no surface soil enrichment indicative of atmospheric sources including SLRC or other regional sources. ................................. 62

7.4    Isolated occurrences of surface soil enrichment fail to exhibit sequentially declining concentration gradients that consequently indicate no current or historical COC emissions from SLRC migrating in northly, southerly, easterly, or westerly directions. ................................. 63

7.5    Subsurface enrichment indicates most COCs are attributed to ambient soil background. ......... 63

7.6    Chemical fingerprinting confirms the absence of current or historical atmospheric impacts to surface soil from SLRC. ........................................................................ 64

7.7    Chemical fingerprinting of ambient air samples indicates the dominant presence of vehicular and localized emissions throughout the study area. ................................. 64

7.8    Chemical fingerprints varied from location to location throughout the study area with no evidence of regional impacts from individual sources. ................................. 64

7.9    The scientific evidence indicates no current or historical impacts from SLRC. ................. 65

8.    Fate and Transport Critique ........................................................................... 66

9.    References ......................................................................................................... 67

9.1    Product Information ....................................................................................... 67

## List of Attachments

Attachment 1.  *Curriculum vitae*

Attachment 2.  Testimony and Deposition Record

Attachment 3.  Documents Reviewed and Considered

Attachment 4.  Sample Database

Attachment 5.  Chemistry Database

Attachment 6.  Soil Sampling Protocols

Attachment 7.  Air Sampling Protocols

Attachment 8.  Alpha Laboratory Reports

Attachment 9.  Spatial Distributions of Substances in Surface Soil

Attachment 10.  PAH Fingerprints in Surface and Subsurface Soils

Attachment 11.  Saturated Hydrocarbon Fingerprints in Surface and Subsurface Soils

Attachment 12.  PIANO Fingerprints in Ambient Air Samples

Attachment 13.  Alternative Substance Sources in Orlando Area

**Tables**

Table 1.      Constituents of Concern (COC) Cited by Plaintiffs.

Table 2.      Forensic Confirmation Soil Samples.

Table 4.      Volatile Organic Compounds in Air, Soil, and Water (VOCs).

Table 5.      Volatile Hydrocarbons in Air (PIANO).

Table 6.      Polycyclic Aromatic Hydrocarbons in Soil (PAHs).

Table 7.      Saturated Hydrocarbons in Soil (SHC).

Table 8.      Polychlorinated Biphenyls & Dioxin in Soil.

Table 9.      RCRA 8 Metals.

Table 10.     Forensic Soil Exceedances of FDEP Residential SCTLs.

Table 11.     Forensic Ambient Air Exceedances of EPA RSLs/PRGs.

**Figures**

Figure 1.   Study Area, Forensic Domains, and Sample Locations.

Figure 2.   Comparison of Representative Surface Soil COC Concentrations with FDEP Direct Exposure Limits Along Air Migration from Main Plant.

Figure 3.   Surface Soil Enrichment of Representative COCs Throughout the Study Area.

Figure 4.   PAH Pattern Comparisons in Representative Surface and Subsurface Soils.

Figure 5.   Saturated Hydrocarbon Fingerprint Comparison in Representative Surface and Subsurface Soils.

Figure 6.   Comparison of Representative Air COC Concentrations with EPA Regional Screening Levels for Residential Air Along Air Migration from Main Plant.

Figure 7.   VOC & PIANO Fingerprints in Representative Ambient Air Sampling Locations.

Figure 8.   PAH Patterns in Remote Area Samples CC01 and RB05.

Figure 9.   PAH Patterns in Class Area (West) Samples RB01 and RB07.

Figure 10.  PAH Patterns in Class Area (East) Samples CR01 and CR02.

Figure 11.  PAH Patterns in Regional Samples GS08 and RB04.

Figure 12.  PAH Patterns in Regional Samples GS03 and GS06.

Figure 13.  Trichloroethylene concentrations (ug/m3) in ambient air with increasing distance from the center of the Main Plant.

Figure 14.  Toluene concentrations (ug/m3) in ambient air with increasing distance from the center of the Main Plant.

Figure 15.  Benzene concentrations (ug/m3) in ambient air with increasing distance from the center of the Main Plant.

Figure 16.  PIANO Patterns Collected at LM01, LM02, RB01, and RB02.

Figure 17.  PIANO Patterns Collected at RB03, RB04, RB05, and RB06.

Figure 18.  PIANO Patterns Collected at RB07, GS03, GC07, and GS08.

# 1. Introduction

On behalf of Lockheed Martin Corporation, Greenberg Traurig, P.A (GT) engaged NewFields to review and analyze chemistry and other data to determine if current or historical activities at the Sand Lake Road Complex (SLRC) caused offsite impacts of 36 constituents of concern (COCs) to the Class Area as alleged in Grayson et al. v Lockheed ("the complaint"). This evaluation employed environmental forensic techniques, which demonstrate that current and historical substances were consistent with ambient substances in the Orlando Study Area. A summary of the environmental forensic interpretation methods and my qualifications as an environmental forensic investigator follow.

## 1.1 Environmental Forensics

Environmental forensics is a scientific method for assessing and analyzing the source(s) of anthropogenic contamination. Components include chemical fingerprinting and analysis, historical research, numerical/statistical analysis, modeling, and other lines of evidence concerning the chemical, spatial, and temporal relationships between contamination in one or more candidate source areas and the alleged area of impact.

## 1.2 Qualifications

My qualifications to conduct this investigation are described in my curriculum vitae (Attachment 1). Briefly, I am a Senior Scientist and Partner with NewFields Environmental Forensics Practice, LLC located in Rockland, Massachusetts. I have more than 30 years of environmental chemistry experience. I directed organic and inorganic chemistry laboratories for more than 10 years and performed several hundred forensic investigations concerning solvents, combustion byproducts, heavy metals and other substances throughout the United States under contract with USEPA, NOAA, various State agencies, and numerous private companies. I authored or co-authored over 100 professional publications and presentations, including textbook chapters concerning the environmental forensics aspects of source identification and interpretation that are relevant to this investigation. I provided expert testimony on multiple occasions since 2000 (Attachment 2).

## 1.3 Compensation

My compensation for consulting work conducted in this matter is $275/hour.

## 1.4 Information Reviewed and Considered

In the process of preparing this report, with input support from NewFields colleagues, I have reviewed and relied upon case-specific documents such as reports, maps, aerial photographs, chemistry data, and other documents that were developed during the course of numerous investigations conducted on this matter. A listing of the documents and data my colleagues and I reviewed and relied upon is provided in Attachment 3.

## 1.5 Site Visit

I visited the study area site between 3/9/2022 and 3/11/2022 with Mr. Christopher White (Greenberg Traurig, P.A.). We visited candidate sampling locations within the plaintiff's Class Area and Regional Background areas. We also visited SLRC on 3/10/2022.

## 1.6    *Summary of Opinions*

My opinions are based on the items listed, education, training, site visit, and experience. The information relied on and the procedures used are of the types and kinds generally used by experts in my field. My opinions are expressed with a reasonable degree of scientific certainty.

I reserve the right to modify and supplement these opinions if further information becomes available, including through the depositions of other experts in this case and subsequent sampling and analyses, and to express new opinions in response to new information or opinions expressed by such other experts.

A summary of my opinions include:

Ambient background soil and air in the study area contains various air pollutants, including the COCs cited by the plaintiffs.

- Ambient background soil and air in the study area contains COCs cited by the plaintiffs.
- The COC concentrations in surface soil are overwhelmingly less than FDEP Direct Exposure Residential and Industrial Soil Cleanup Target Levels (SCTLs).
- The COCs cited by the plaintiffs exhibit little to no surface soil enrichment indicative of atmospheric sources including SLRC or other regional sources.
- Isolated occurrences of surface soil enrichment fail to exhibit sequentially declining concentration gradients that consequently indicate no current or historical COC emissions from SLRC migrating in northly, southerly, easterly, or westerly directions.
- Subsurface enrichment indicates most COCs are attributed to ambient soil background.
- Chemical fingerprinting confirms the absence of current or historical atmospheric impacts to surface soil from SLRC.
- Chemical fingerprinting of ambient air samples indicates the dominant presence of vehicular and localized emissions throughout the study area.
- Chemical fingerprints varied from location to location throughout the study area with no evidence of regional impacts from individual sources.
- The scientific evidence indicates no current or historical impacts from SLRC.

These and other opinions are discussed in greater detail below.

## 2. Technical Approach

This forensic investigation evaluated Plaintiffs' allegation that SLRC currently and historically emitted 36 COCs (Table 1) that migrated into the Class Area (Figure 1) by multiple transport pathways that included air, soil, groundwater, and surface water. This work was systematically conducted in phases.

### 2.1 Phased Investigation

This investigation was conducted in three phases. Each phase provides a systematic evaluation of the available data and insights germane to subsequent phases of the investigation. Metaphorically, the execution of the phased investigation is like pealing an onion and revealing deeper and deeper insights concerning the nature of the Study Area.

**Phase 1 (Historical Review)**

NewFields initially evaluated historical reports and associated data to assess onsite use and management of chemical substances. This investigation developed a database of samples locations (Attachment 4) and chemistry results (Attachment 5). This initial effort revealed that the soil, groundwater, and surface water migration pathways were not plausible because the COC distributions were localized to the Main Plan and Remote Area. Consequently, air was the only potential COC migration pathway from SLRC to the Class Area requiring further consideration. During this historical review, it was also noted that five years of data collected from the Orlando International Airport (located nearby to the east of the Study Area) showed that approximately 25% of the winds blow from the north-west to north-east quadrant; 31% of the winds blow from the north-east to south-east quadrant; 26% of the winds blow from the south-east to south-west quadrant; and 17% of the winds blow from the south-west to north-west quadrant. Subsequent phases of investigation were conducted as part of a multiple lines of scientific evidence approach based upon the findings in this phase of the investigation.

**Phase 2 (Surface Soil and Air Samples)**

Plaintiff experts speculated that air dispersion models could substantiate claims of potential releases from SLRC to the Class Area. Recognizing that potential migration pathways are not actual migration pathways, NewFields designed a forensic investigation to determine if chemical evidence demonstrates actual current COC migration from the SLRC to the Class Area. The pilot study included the collection of surface soil and ambient air samples throughout the study area capable of demonstrating the declining COC concentrations with increasing distance away from SLRC through the surrounding areas. Importantly, the declining COC concentration gradient towards alleged receptors is a required spatial feature for confirmation of the air migration pathway. Alternatively, the absence of a declining concentration gradient in any direction indicates the presence of one or more non-SLRC sources in the study area.

**Phase 3 (Subsurface Soil Samples)**

Plaintiff experts also speculated that air models could substantiate claims of potential historical releases from SLRC to the Class Area. Again, recognizing that potential migration pathways are not actual migration pathways, NewFields expanded the forensic investigation to determine if chemical evidence demonstrated actual historical COC migration from the SLRC to the Class Area. Accordingly, the pilot study included the collection of subsurface soil samples throughout the study area capable of demonstrating surface enrichment of COC concentrations (*e.g.,* declining concentrations with depth demonstrated by comparison of paired surface and subsurface soil samples) with increasing distance away from SLRC through the surrounding areas. The declining COC enrichment gradient is a required spatial feature for confirmation of the historical air migration pathway. The absence of a declining enrichment gradient indicates 1) the presence of one or more non-SLRC sources in the study area and/or 2) property-specific COC sources (*e.g.,* soil or fill) within the study area.

The phases of this investigation employ forensic domains that help describe the spatial pattern observed through the Study Area.

## 2.2    *Main Plant Domain*

The Main Plant (Figure 1, blue property boundary) is currently Lockheed Martin Corporation's (LMC's) Missiles and Fire Control facility (MFCF). Throughout the history of SLRC, the facility conducted research, testing, and manufacturing operations for various targeting, navigation, and weapons systems. The use of chemicals during these activities was tracked by Lockheed Martin's Chemical Management System (CMS). The facility employs air handling systems equipped with vents and controls to minimize COC exposure and emissions. The approximate center of the Main Plant (Figure 1, light grey "X" in the middle of the Main Plant) approximated the origin of site emissions for the purpose of standardizing the distance measurements to each sampling location along potential migration pathways to the north, south, east, and west.

## 2.3    *Remote Area Domain*

The Remote Area (Figure 1, dashed gold property boundary) represents additional acreage historically included in SLRC when it started in the late-1950's that was sold to Universal City Property Management (UCPM) in 1998. The remote area included subdomains for industrial landfills, missile component fabrication and testing, and munitions storage.

## 2.3    *Class Area Domain*

The Plaintiffs defined the Class Area as circle with a 1.75-mile radius centered on the Main Plant (Figure 1, light grey "X" in the middle of the Main Plant). Plaintiffs allege that 36 cited COCs (Table 1) caused exposures and risks to residents and workers within this area. The Main Plant and Remote Areas occupy portions of the Class Area. To eliminate confusion, this forensic investigation assigns confirmation samples to the Class Area when located within the 1.75-mile radius and outside the Main plant and Remote Area domains. This framework assures that the forensic domains are not overlapping.

## 2.4    *Regional Domain*

The Regional domain includes all samples collected outside the boundary of all other domains. All of these samples are widely distributed greater than 1.75 miles from the center of the Main Plant.

## 2.5    Investigated Analytes

Plaintiffs alleged that COCs from SLRC currently and historically caused adverse effects in the Class Area. Some of these COCs consist multiple components (*e.g.,* polychlorinated biphenyls) can be analyzed by different methods in the laboratory (*e.g.,* Aroclor products, congeners or homologues). The analytical methods are selected by the project investigators to address the project objectives (*e.g.,* regulatory compliance, risk assessment, forensics, and others).

The Plaintiffs cited 36 COCs in the complaint. However, all of the COCs cited by the Plaintiffs originate from numerous sources (Table 1) many of which are very common in residential and commercial environments. Natural sources of organic substances typically arise from combustion. The primary natural sources of organic substances in the Study Area are likely biodegradation byproducts or large continental-scale or local wildfires/ forest fires. Natural regional sources of heavy metals likely originated from rock and soil. Anthropogenic sources intensify the creation and mobilization of volatile and non-volatile substances as human populations grow, buildings proliferate, and roadways facilitate traffic. Petroleum combustion in vehicles and building furnaces are common sources of regional background organic and inorganic contamination in soil and air. Building materials, building fires, construction and industrial activity can also affect regional background contaminant levels. Some substances are often attributable to industry but are commonly found in products used widely in residential and commercial settings. Some examples of central interest to this matter follow:

- Benzene is present in gasoline, home heating fuel oil, asphalt, and selected paint thinners, plastics, resins, synthetic fibers, rubber lubricants, dyes, detergents, drugs, and pesticides.
- Carbon tetrachloride was used before its ban to manufacture refrigeration fluids in which trace residues may be present.  It was also a component of selected aerosol can propellants, pesticides, cleaning fluids, degreasing agents, fire extinguishers, and spot removers.
- 1,2-Dichloroethane is used to produce vinyl chloride to make a variety of plastic and vinyl products including polyvinyl chloride (PVC) pipes. It is also known to be present in furniture and automobile upholstery, wall coverings, housewares, automobile parts, and leaded gasoline.
- Naphthalene is present in crude and refined petroleum and tar products including plastic, moth balls, surfactants and pesticides. It is found in combustion byproducts generated by burning biomass, gasoline, fuels, tobacco, fumigants and deodorizers.

This investigation focusses on most of the analytes cited by Plaintiffs, which represent well air emissions in the Study Area when augmented with the forensic analytes measured in this investigation. This investigation omits a few of the more ubiquitous compounds (*e.g.,* bis[2-ethylhexyl] phthalate, PFAS, 1,4-dioxane, and DDT) on the basis that they are duplicative or otherwise irrelevant for air transport pathways.



## Table 1. Constituents of Concern Cited by Plaintiffs and Some Typical Sources.

| Chemical Group | Analyte | CAS Number | Method | Sources | |
|---|---|---|---|---|---|
| | | | | Natural | Anthropogenic |
| Benzenes | Benzene | 71-43-2 | 8260 | - Volcanoes and forest fires, crude oil, coal | - Major component of gasoline / fuels<br>- Possible residues in selected asphalt, naphtha, paints, inks, styrene, plastics, resins, synthetic fibers, rubber lubricants, dyes, detergents, drugs and pesticides |
| | Ethylbenzene | 100-41-4 | 8260 | - Volcanoes and forest fires, crude oil, coal | - Major component of gasoline / fuels<br>- Possible residues in selected asphalt and naptha, styrene, solvents, inks, insecticides, and paints |
| | Toluene | 108-88-3 | 8260 | - Crude oil and some plants | - Major component of gasoline and other fuels from crude oil, coal-tar, and creosote.<br>- Component of selected paint, varnishes, shellac, nail polish, glues, metal cleaners, adhesives, rust |
| | o-Xylene | 95-47-6 | 8260 | | - Major component of selected solvents for printing, ink, paint, varnish, adhesives, rubber and leather, textile fibers, plastics, medical technology, coatings, pesticides, perfumes, and pharmaceuticals. |
| | m & p-Xylenes | 179601-23-1 | 8260 | - Crude oil,coal, wood, some plants | - Constituent of smoke from most combustion sources including cigarette smoke. |
| | Xylenes (total) | 1330-20-7 | 8260 | | - Tissue processing, staining and cover slipping in dental laboratories |
| Carbon Disulfide | Carbon Disulfide | 75-15-0 | 8260 | - Volcanoes, marsh gas | - Solvent used and found in selected rubber, viscose rayon, cellophane, carbon tetrachloride, and floatation devices. |
| Chlorobenzenes | 1,2-Dichlorobenzene | 95-50-1 | 8260 | | - Major component of selected metal cleaning solvents<br>- Used to manufacture selected agrochemicals, insecticides, dyes, and in odor control products.<br>-Impurity in chlorobenzene products |
| | 1,3-Dichlorobenzene | 541-73-1 | 8260 | | - Used to make herbicides, insecticides, medicine, and dyes<br>-Impurity in chlorobenzene products |
| | Chlorobenzene | 108-90-7 | 8260 | | - Used to manufacture and found in selected phenol, DDT, pesticides, degreasing solvent for automobile parts |
| Chloroethanes | 1,1,1-Trichloroethane | 71-55-6 | 8260 | - Crude oil,coal, wood, some plants | - Historically used as a solvent for cold cleaning metal, vapor degreasing, and anesthetic agent.<br>- Found in household products including aerosol sprays, spot cleaners, glues, and lubricants. |
| | 1,1,2-Trichloroethane | 79-00-5 | 8260 | | - Used as a solvent and intermediate in production of 1,1-dichloroethane<br>- Used to manufacture and found in selected chlorinated rubbers, fats, oils, waxes, and resins |
| | 1,1-Dichloroethane | 75-34-3 | 8260 | | - Historically used as surgical anesthetic<br>- Solvent for paint, varnish, finish removers, and degreasing solutions |
| | 1,2-Dichloroethane | 107-06-2 | 8260 | | - Used to manufacture and possibly found in vinyl chloride plastic and vinyl products including polyvinyl chloride (PVC) pipes, furniture and automobile upholstery, wall coverings, housewares, and automobile parts.<br>- Also used as a solvent<br>- Historically added to leaded gasoline to remove lead deposits in engine |



## Table 1. Constituents of Concern Cited by Plaintiffs and Some Typical Sources (cont'd).

| Chemical Group | Analyte | CAS Number | Method | Sources | |
|---|---|---|---|---|---|
| | | | | Natural | Anthropogenic |
| Chloromethanes | Carbon tetrachloride | 56-23-5 | 8260 | | - Used in production of refrigeration fluid and propellants for aerosol cans, as a pesticide, as a cleaning fluid and degreasing agent, in fire extinguishers, and in spot removers. |
| | Chloroform | 67-66-3 | 8260 | | - Generic solvent<br>- Formerly used as an inhaled anesthetic during surgery<br>- Manufacturing component for refrigerants |
| | Methylene chloride | 75-09-2 | 8260 | | - Generic solvent<br>- Used in selected adhesives, paint and coating products, paint removers, pharmaceuticals, metal cleaning, degreasing, chemical processing, and aerosols. |
| Chloroethenes | Tetrachloroethylene | 127-18-4 | 8260 | | - Dry cleaning solvent, textile processing, metal degreasing solvent<br>- Ingredient for the manufacture of refrigerants, propelants, and selected consumer products. |
| | Trichloroethylene | 79-01-6 | 8260 | | - Decreasing solvent for metal parts.<br>- Solvent for greases, oils, fats, waxes, and tars.<br>- Chemical intermediate in production of other chemicals, refrigerants,and propellants.<br>- Used in consumer products such as typewriter correction fluids, paint removers/strippers, adhesives, spot removers at dry cleaning facilities, and rug-cleaning fluids.<br>- Used in textile industry to scour cotton, wool, and other fabrics |
| | 1,1-Dichloroethene | 75-35-4 | 8260 | | - Used in selected plastics, such as flexible films like food wrap, and in packaging materials.<br>- Used in flame-retardant coatings for fiber and carpet backings, as a coating for steel pipes, and in piping and adhesives |
| | 1,2-Dichloroethylene | 540-59-0 | 8260 | | - Used to manufacture acetylene<br>- Used to produce solvents<br>- Used as a solvent for solutions containing waxes, resins, acetylcellulose, dyes, lacquers, perfumes, thermoplastics, fats, and phenols |
| | cis-1,2-Dichloroethylene | 156-59-2 | 8260 | | - Used to produce solvents<br>- Manufacturing solvent for perfumes<br>- Biodegradation of trichloroethylene |
| | trans-1,2-Dichloroethylene | 156-60-5 | 8260 | | - Primarily used as a solvent for waxes, resins, perfumes, dyes, lacquers, thermoplastics, fats and phenols. Also used in processing, and in formulations for cleaning and degreasing.  Chemical spills, burning vinyl objects, and the breakdown of other chemicals also release 1,2-DCE.<br>- Biodegradation of trichloroethylene |
| | Vinyl chloride | 75-01-4 | 8260 | | - Used to make a polymer called polyvinyl chloride (PVC) and plastic products, pipes, wire and cable coatings, and packaging materials.<br>- Found in combustion products and tobacco smoke<br>- Biodegradation of trichloroethylene via dichloroethylene |
| Dichloropropane | 1,2-Dichloropropane | 78-87-5 | 8260 | | - Generic solvent<br>- Fumigant pesticide. |
| Solvent Stabilizer | 1-4-Dioxane | 123-91-1 | 8260 | | - Stabilizer for selected chlorinated solvents<br>- Solvent for paper, cotton, and textile processing, chemical manufacturing, and automotive coolant liquid. |
| Refrigerant /Propellants | Dichlorobromomethane | 75-27-4 | 8260 | Small amounts are formed naturally by algae in the oceans. | - Byproduct of potable water chlorination.<br>- Historically used to manufacture fire extinguisher fluids, spray can propellants, refrigerator fluid, and pesticides.<br>- Used in chemical synthesis and laboratory reagent. |



## Table 1. Constituents of Concern Cited by Plaintiffs and Some Typical Sources (cont'd).

| Chemical Group | Analyte | CAS Number | Method | Sources | |
|---|---|---|---|---|---|
| | | | | Natural | Anthropogenic |
| PAHs | Benzo(a)pyrene | 50-32-8 | 8270 | Found in nature from the eruption of volcanoes and forest fires | - Combustion and carbonization byproduct<br>- Found in gasoline and diesel exhaust, cigarette smoke, coal tar and coal tar pitch, charcoal-broiled foods and certain other foods, organic acids, fatty acids and carbohydrate pyrolysis products, soot smoke, creosote oil, petroleum asphalt and shale oils. |
| | C1-Naphthalenes | 91-20-3-C1 | 8270 | Occurs in the essential oils of numerous plant species e.g. magnolia. | - Present in crude and refined petroleum and tar products.<br>- Used to manufacture phthalic anhydride, moth repellents, surfactants and pesticides.<br>- Combustion byproduct in biomass burning, gasoline and oil combustion, tobacco smoking, fumigants and deodorizers, and many other sources. |
| Dioxin | 2,3,7,8-Tetrachlorodibenzo-p-dioxin (TCDD) | 1746-01-6 | 8290 | -Volcanoes, wildfires | - Combustion byproduct in smoke from many fossil fuel and wood fires plus some municipal incinerators.<br>- Impurity in organochlorine pesticides |
| PCBs | Aroclor-1016 | 12674-11-2 | 8082 | | - Commercial mixture of PCBs.<br>- Used to enhance insulative properties, improve physical and chemical resistance, and act as plasticizers, coolants, and lubricants. |
| | Aroclor-1221 | 11104-28-2 | 8082 | | - In polyvinyl acetate to improve fiber-tear properties; plasticizer for polystyrene; in epoxy resins and polyvinyl acetate to improve adhesion and resistance to chemical attack; as an insulator fluid for electric condensers and as an additive in very high pressure lubricants. In fluorescent and high-intensity discharge ballasts manufactured prior to 1979 |
| | Aroclor-1232 | 11141-16-5 | 8082 | | - Used in heat transfer, hydraulic fluids, lubricants, and insecticides. |
| | Aroclor-1242 | 53469-21-9 | 8082 | | - Dielectric fluid for transformers, capacitors, heat-transfer equipment and utility transmission lines<br>- Swelling agents for transmission seals<br>- Found in selected lubricants, oils, and greases; plasticizers for cellulose products, vinyl, and chlorinated rubbers; caulking.; polyvinyl acetate products; fluorescent and historical high-intensity discharge ballasts and electric motors. |
| | Aroclor-1248 | 12672-29-6 | 8082 | | - Used as coolants and lubricants in transformers, capacitors, and other electrical devices (such as fluorescent lights and refrigerators) produced before 1977. |
| | Aroclor-1254 | 11097-69-1 | 8082 | | - Dielectric fluid for transformers, capacitors, heat-transfer equipment and utility transmission lines<br>- Found in selected lubricants, oils, and greases; plasticizers, chlorinated rubbers, caulking,<br>- Historically found in home appliances including air conditioners, furnaces, washers, and driers. |
| | Aroclor-1260 | 11096-82-5 | 8082 | | - Used in closed systems such as heat transfer liquids, hydraulic fluids and lubricants, and in open systems such as plasticizers, surface coatings, inks, adhesives, pesticide extenders, and for microencapsulation of dyes for carbonless duplicating papers. |
| | Aroclor-1262 | 37324-23-5 | 8082 | | - Used in synthetic resins, crepe rubber, plasticizers, paints, nitrocellulose lacquers, wax moulds and flame retardents. |
| | Aroclor-1268 | 11100-14-4 | 8082 | | - Used in rubbers; synthetic resins; neoprene - fire retardant; injection moldings; wax extenders |
| | Polychlorinated biphenyls | 1336-36-3 | 8082 | | - Used as coolants and lubricants in transformers, capacitors, and other electrical equipment because they don't burn easily and are good insulators. Also used in old fluorescent lighting fixtures and electrical devices containing PCB capacitors, and old microscope and hydraulic oils. |

## Table 1. Constituents of Concern Cited by Plaintiffs and Some Typical Sources (cont'd).

| Chemical Group | Analyte | CAS Number | Method | Sources Natural | Sources Anthropogenic |
|---|---|---|---|---|---|
| Metals | Arsenic | 7440-38-2 | 6020 | - Naturally occurring element that is found in combination with either inorganic or organic substances to form many different compounds (inc. shellfish). | - Component of historical pharmaceuticals, wood preservatives, agricultural chemicals, glass-making, and semiconductor industries.<br>- Used to manufacture pesticides, herbicides, insecticides, cotton desiccants, defoliants, and soil sterilants.<br>- Manufacture of pigments, sheep-dips, leather preservatives, wood preservatives and poisonous baits.<br>- Found in catalysts, pyrotechnics, antifouling agents in paints, pharmaceutical substances, dyes and soaps, ceramics, alloys (automotive solder and radiators), and electrophotography. |
| Metals | Cadmium | 7440-43-9 | 6020 | - Natural element in the earth's crust; found as mineral, forest fires and volcanoes also release some cadmium to the air. | - Widely used in batteries, pigments, metal coatings, and plastics<br>- found in cigarette smoke.<br>- sacrificial corrosion-protection coating for iron and steel.<br>- Commonly used in manufactuing alloys, coatings, solar cells, and plastic stabilizers. |
| Metals | Chromium | 7440-47-3 | 6020 | - Some minerals. | - Combined with other metals to form alloys.<br>- Component of steel, metal coatings, and wood preservative.<br>- Component of selected pigments. |
| Metals | Lead | 7439-92-1 | 6020 | - Naturally occurring element found in small amounts in the earth's crust | - Combined with other metals to form alloys.<br>- Component of solder, pipes, storage batteries, weights, shot and ammunition, fishing sinkers, cable covers, and radiation shields,<br>- Component of pigment in paints, dyes, and ceramic glazes, and caulk.<br>- Used as stabilizer in some plastics like vinyl miniblinds.<br>- Historicaly added to gasoline for road vehicles.<br>- Tetraethyl lead currently used in gasoline for off-road vehicles and airplanes. |
| Pesticide | Dichlorodiphenyltrichloroethane (DDT) | 50-29-3 | 8080 | | -Organochloride pesticide sprayed widely by land and air throughout warm and wet regions between approximately 1939 and 1972 to control insect populations associated with blood-borne diseases. |
| Plasticizer | Bis(2-ethylhexyl) phthalate | 117-81-7 | 8270 | | - Manufactured chemical compounds developed to be used in the manufacture of plastics, solvents, and personal care products<br>- Mainly used as a plasticizer for fabricating flexible materials for many household products |
| PFAS | Perfluorooctanesulfonic acid (PFOS) | 1763-23-1 | 1633 (draft) | | - Fluoropolymer constituent in water-, oil-, and stain-resistant coatings for fabrics, leather, and carpets<br>- Oil-resistant coatings for food contact paper products and packaging<br>- Emulsifier for photography equipment, hydraulic fluids, metal plating, semiconductor manufacturing, and aqueous film-foarming foams (AFFF) |
| PFAS | Perfluorooctanoic acid (PFOA) | 335-67-1 | | | |
| PFAS | Hexafluoropropylene oxide-dimer acid (HFPO-DA or GenX) | 13252-13-6 | | | |
| PFAS | Perfluorobutanesulfonic acid (PFBS) | 375-73-5 | | | |

References (see Section 9.1)



**Figure 1. Forensic Study Area, Sample Locations, Domains, and Site Features.**

## 3. Field Sampling

The objective of the pilot study was the development of a reference database of COC concentrations representative of the ambient background within the Study Area. The variability of COC concentrations in soil and air provided a scientific basis for determining if current or historical SLRC emissions created measurable offsite impacts in the Class Area. Specifically, these forensic confirmation data evaluated the degree to which the Class Area was significantly different from the regional background. If the Plaintiff allegations were correct, then these data would exhibit a declining concentration of regulatorily significant COCs (those that exceed regulatory limits) from the Main Plant through the Class Area and Regional domains. If the Plaintiffs allegations were not correct, then these data would contain undetectable COCs or regulatorily significant COCs with no declining concentration gradient from the Main Plant, through the Class Area, and Regional domains.

Spatially diverse sampling locations were selected based upon similarity to residential properties and commercial areas in the Class Area. Forensic confirmation samples were collected by matrix-specific methods as described below.

### 3.1 Surface Soils

Atmospheric particulates settle continuously on soil surface, but atmospheric particulates are small, so the accumulation is very slow and largely unnoticeable even over decades (Kay *et al.*, 2003; USEPA, 1993). These particles consist of natural dusts and anthropogenic byproducts (*e.g.,* soot and emissions). COCs, especially the non-volatile hydrophobic COCs, bind tightly to particles remain fixed in the soil surface over time. It is recognized that VOCs, especially those associated with historical emissions, may not persist or accumulate in soil. It is also acknowledged that some non-volatile COCs may degrade or experience disturbance. However, it is unlikely that these complexities occurred broadly throughout the study area such that they would adversely obscure the accumulation of non-volatile compounds from SLRC among the large number of spatially diverse samples in this study if the Plaintiffs' allegations were correct. Consequently, it is reasonable to conclude that surface soils preferentially collect atmospheric particulates capable of revealing accumulations of COCs from current and historical sources.

A field sampling team from Cardno (now Stantec) collected confirmatory surface soil samples throughout the Study Area between March 22, 2022 and April 26, 2022. At each location, the field team collected surface soil from the top 0" to 0.5" depth interval after assuring that the sampling location did not exhibit evidence of disturbance and was not covered with impervious material (*e.g.,* pavement or man-made structures). If needed, the field sampler removed vegetation and carefully recovered surface soil from the roots. Whenever possible, the field team used single-use, disposable sampling media. Equipment blanks were collected regularly from re-used field equipment after decontamination. Additional details about the soil sampling procedures are provided in Attachment 6.

### 3.2 Subsurface Soils

Atmospheric particulates accumulate in the surficial soil and do not typically migrate to deeper soil depth intervals. Preliminary inspection of soils in the Study Area indicated that surficial geological strata generally extended to 3" or more. In order to maximize geological comparability of surface and subsurface soil samples, the sampling plan stipulated that the field team collect subsurface soil

immediately below the surficial soil sample from the 2" to 3" depth interval. Additional details about the soil sampling procedures are provided in Attachment 6.

### 3.3    Ambient Air

A field sampling team from Trinity Consultants collected confirmatory air samples throughout the Study Area between April 6, 2022 and May 24, 2022. Summa canisters were cleaned and individually determined contaminant-free before release to the field. For each sampling event, the field team deployed multiple summa canisters for 24 hours. When possible, the sample collection dates were synchronized with the Urban Air Toxics Monitoring Program (UATMP) managed by the USEPA. Additional details about the air sampling procedures are provided in Attachment 7.

### 3.4    Sample Labelling

Confirmation samples were collected over a wide spatial area. The sample labelling convention was not intended to be a literal classification system; rather, it was designed to help facilitate field teams efficiently organize the various sampling events. The labelling of confirmation sample locations employed the following syntax "SZ##-Q-UULL", where:

SZ      Sampling Zones included "RB" for regional background soil and repeat-event air samples; "GS" for additional geostatistical soil and single-event air samples; "CC" for class area – commercial soil samples; "CR" for class area – residential soil samples; and "LM" for Lockheed Martin Main Plant air samples.

##      One- or two-digit Sample Zone location number.

Q       Soil sample qualifiers were added after sample collection to differentiate sampling locations from which surface samples (A) or paired surface and subsurface samples (B) were collected. Air sample field qualifiers initially signified the summa canister employed. Figure 1 in this report replaced this summa canister qualifier with "X" in order to distinguish the air and soil samples.

UU      Two-digit upper depth for soil samples (*e.g.,* 2.0 inches was coded "20"). A two-digit code representing the month (*e.g.,* April was coded "04") was added to standardize the air sample label during data analysis.

LL      Two-digit lower depth for soil (*e.g.,* 3.0 inches was coded 30). A two-digit code representing the day of the month (*e.g.,* the 24th was coded "24") was added to standardize the air sample label during data analysis.

Lockheed Martin SLRS Orlando-FL
Emsbo-Mattingly Forensics Expert Report

**Table 2. Forensic Confirmation Soil Samples.** Analytes measured indicated with "X".

| Sample | Domain | Direction | Lab ID | Matrix | Depth Interval (inches) | Date Collected | Volatile Organic Compounds EPA 8260 PT GC/MS | Parent & Alkylated PAHs EPA 8270M GC/MS SIM | Dioxin 2,3,7,8-TCDD EPA 8290 GC/HRMS | Poly-chlorinated Biphenyls EPA 8082 GC/ECD | RCRA8 Metals EPA 6020:7474 ICP/MS:IFS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RB1-B-0005 | Class Area | South | L2214936-02 | SOIL | 0-0.5 | 3/22/2022 | X | X | X | X | X |
| RB1-B-2030 | Class Area | South | L2217634-04 | SOIL | 2-3 | 4/5/2022 | X | X | X | X | X |
| RB2-B-0005 | Regional | East | L2214936-03 | SOIL | 0-0.5 | 3/22/2022 | X | X | X | X | X |
| RB2-B-2030 | Regional | East | L2217948-01 | SOIL | 2-3 | 4/6/2022 | X | X | X | X | X |
| RB3-B-0005 | Regional | North | L2214936-04 | SOIL | 0-0.5 | 3/22/2022 | X | X | X | X | X |
| RB3-B-2030 | Regional | North | L2217634-07 | SOIL | 2-3 | 4/5/2022 | X | X | X | X | X |
| RB4-B-0005 | Regional | North | L2214936-05 | SOIL | 0-0.5 | 3/22/2022 | X | X | X | X | X |
| RB4-B-2030 | Regional | North | L2217948-02 | SOIL | 2-3 | 4/6/2022 | X | X | X | X | X |
| RB5-B-0005 | Remote Area | East | L2214936-06 | SOIL | 0-0.5 | 3/22/2022 | X | X | X | X | X |
| RB5-B-2030 | Remote Area | East | L2217634-05 | SOIL | 2-3 | 4/5/2022 | X | X | X | X | X |
| RB6-B-0005 | Regional | East | L2214936-01 | SOIL | 0-0.5 | 3/22/2022 | X | X | X | X | X |
| RB6-B-2030 | Regional | East | L2217634-03 | SOIL | 2-3 | 4/5/2022 | X | X | X | X | X |
| RB7-B-0005 | Class Area | North | L2221866-09 | SOIL | 0-0.5 | 4/26/2022 | X | X | X | X | X |
| RB7-B-2030 | Class Area | North | L2221866-10 | SOIL | 2-3 | 4/26/2022 | X | X | X | X | X |
| GS1-B-0005 | Regional | West | L2215281-04 | SOIL | 0-0.5 | 3/23/2022 | X | X | X | X | X |
| GS1-B-0005 | Regional | West | L2217634-08 | SOIL | 0-0.5 | 4/5/2022 | X | X | X | X | X |
| GS1-B-2030 | Regional | West | L2217634-09 | SOIL | 2-3 | 4/5/2022 | X | X | X | X | X |
| GS2-B-0005 | Regional | North | L2215281-01 | SOIL | 0-0.5 | 3/23/2022 | X | X | X | X | X |
| GS2-B-2030 | Regional | North | L2217634-01 | SOIL | 2-3 | 4/5/2022 | X | X | X | X | X |
| GS3-B-0005 | Regional | East | L2214936-07 | SOIL | 0-0.5 | 3/22/2022 | X | X | X | X | X |
| GS3-B-2030 | Regional | East | L2217634-06 | SOIL | 2-3 | 4/5/2022 | X | X | X | X | X |
| GS4-B-0005 | Regional | South | L2214936-09 | SOIL | 0-0.5 | 3/22/2022 | X | X | X | X | X |
| GS4-B-2030 | Regional | South | L2217948-04 | SOIL | 2-3 | 4/6/2022 | X | X | X | X | X |
| GS5-B-0005 | Regional | North | L2214936-08 | SOIL | 0-0.5 | 3/22/2022 | X | X | X | X | X |
| GS5-B-2030 | Regional | North | L2217948-03 | SOIL | 2-3 | 4/6/2022 | X | X | X | X | X |
| GS6-A-0005 | Regional | South | L2215281-05 | SOIL | 0-0.5 | 3/23/2022 | X | X | X | X | X |
| GS6-B-0005 | Regional | South | L2221866-01 | SOIL | 0-0.5 | 4/26/2022 | X | X | X | X | X |
| GS6-B-2030 | Regional | South | L2221866-02 | SOIL | 2-3 | 4/26/2022 | X | X | X | X | X |
| GS7-A-0005 | Regional | South | L2215281-06 | SOIL | 0-0.5 | 3/23/2022 | X | X | X | X | X |
| GS7-B-0005 | Regional | South | L2219126-01 | SOIL | 0-0.5 | 4/12/2022 | X | X | X | X | X |
| GS7-B-2030 | Regional | South | L2219126-02 | SOIL | 2-3 | 4/12/2022 | X | X | X | X | X |
| GS8-A-0005 | Regional | North | L2215281-03 | SOIL | 0-0.5 | 3/23/2022 | X | X | X | X | X |
| GS8-B-0005 | Regional | North | L2221866-11 | SOIL | 0-0.5 | 4/26/2022 | X | X | X | X | X |
| GS8-B-2030 | Regional | North | L2221866-12 | SOIL | 2-3 | 4/26/2022 | X | X | X | X | X |
| GS9-B-0005 | Regional | East | L2215281-02 | SOIL | 0-0.5 | 3/23/2022 | X | X | X | X | X |
| GS9-B-2030 | Regional | East | L2217634-02 | SOIL | 2-3 | 4/5/2022 | X | X | X | X | X |
| CC1-B-0005 | Remote Area | South | L2221866-03 | SOIL | 0-0.5 | 4/26/2022 | X | X | X | X | X |
| CC1-B-2030 | Remote Area | South | L2221866-04 | SOIL | 2-3 | 4/26/2022 | X | X | X | X | X |
| CR1-B-0005 | Class Area | North | L2221866-07 | SOIL | 0-0.5 | 4/26/2022 | X | X | X | X | X |
| CR1-B-2030 | Class Area | North | L2221866-08 | SOIL | 2-3 | 4/26/2022 | X | X | X | X | X |
| CR2-B-0005 | Class Area | East | L2221866-05 | SOIL | 0-0.5 | 4/26/2022 | X | X | X | X | X |
| CR2-B-2030 | Class Area | East | L2221866-06 | SOIL | 2-3 | 4/26/2022 | X | X | X | X | X |
| TRIP BLANK | QC | - | L2214936-10 | WATER | - | 3/22/2022 | X | | | | |
| TRIP BLANK | QC | - | L2215281-07 | WATER | - | 3/23/2022 | X | | | | |
| TRIP BLANK | QC | - | L2217634-10 | WATER | - | 4/5/2022 | X | | | | |
| TRIP BLANK | QC | - | L2217948-05 | WATER | - | 4/6/2022 | X | | | | |
| TRIP BLANK | QC | - | L2221866-13 | WATER | - | 4/26/2022 | X | | | | |
| | | | | | | Total | 25 | 20 | 20 | 20 | 20 |

## Table 3. Forensic Confirmation Air Samples.

| Sample | Domain | Direction | Lab ID | Matrix | Date Collected | Volatile Organic Compounds EPA 8260 PT GC/MS | Parent & Alkylated PAHs EPA 8270M GC/MS SIM |
|---|---|---|---|---|---|---|---|
| RB01-X-0430 | Class Area | South | L2223047-01 | AIR | 4/30/2022 | X | X |
| RB01-X-0506 | Class Area | South | L2224270-01 | AIR | 5/6/2022 | X | X |
| RB01-X-0512 | Class Area | South | L2225444-01 | AIR | 5/12/2022 | X | X |
| RB01-X-0518 | Class Area | South | L2226546-02 | AIR | 5/18/2022 | X | X |
| RB01-X-0524 | Class Area | South | L2227622-02 | AIR | 5/24/2022 | X | X |
| RB01-X-0412 | Class Area | South | L2219252-19 | AIR | 4/12/2022 | X | X |
| RB01-X-0424 | Class Area | South | L2221614-09 | AIR | 4/24/2022 | X | X |
| RB01-X-0419 | Class Area | South | L2220525-10 | AIR | 4/19/2022 | X | X |
| RB02-X-0506 | Regional | East | L2224270-03 | AIR | 5/6/2022 | X | X |
| RB02-X-0518 | Regional | East | L2226546-03 | AIR | 5/18/2022 | X | X |
| RB02-X-0524 | Regional | East | L2227622-03 | AIR | 5/24/2022 | X | X |
| RB02-X-0412 | Regional | East | L2219252-16 | AIR | 4/12/2022 | X | X |
| RB02-X-0424 | Regional | East | L2221614-04 | AIR | 4/24/2022 | X | X |
| RB02-X-0430 | Regional | East | L2223047-02 | AIR | 4/30/2022 | X | X |
| RB02-X-0512 | Regional | East | L2225444-04 | AIR | 5/12/2022 | X | X |
| RB02-X-0419 | Regional | East | L2220525-14 | AIR | 4/19/2022 | X | X |
| RB03-X-0430 | Regional | North | L2223047-03 | AIR | 4/30/2022 | X | X |
| RB03-X-0512 | Regional | North | L2225444-05 | AIR | 5/12/2022 | X | X |
| RB03-X-0518 | Regional | North | L2226546-05 | AIR | 5/18/2022 | X | X |
| RB03-X-0412 | Regional | North | L2219252-06 | AIR | 4/12/2022 | X | X |
| RB03-X-0424 | Regional | North | L2221614-01 | AIR | 4/24/2022 | X | X |
| RB03-X-0506 | Regional | North | L2224270-06 | AIR | 5/6/2022 | X | X |
| RB03-X-0524 | Regional | North | L2227622-06 | AIR | 5/24/2022 | X | X |
| RB03-X-0419 | Regional | North | L2220525-07 | AIR | 4/19/2022 | X | X |
| RB04-X-0430 | Regional | South | L2223047-04 | AIR | 4/30/2022 | X | X |
| RB04-X-0524 | Regional | South | L2227622-07 | AIR | 5/24/2022 | X | X |
| RB04-X-0412 | Regional | South | L2219252-01 | AIR | 4/12/2022 | X | X |
| RB04-X-0424 | Regional | South | L2221614-03 | AIR | 4/24/2022 | X | X |
| RB04-X-0506 | Regional | South | L2224270-08 | AIR | 5/6/2022 | X | X |
| RB04-X-0512 | Regional | South | L2225444-08 | AIR | 5/12/2022 | X | X |
| RB04-X-0518 | Regional | South | L2226546-08 | AIR | 5/18/2022 | X | X |
| RB04-X-0419 | Regional | South | L2220525-06 | AIR | 4/19/2022 | X | X |
| RB05-X-0430 | Remote | East | L2223047-05 | AIR | 4/30/2022 | X | X |
| RB05-X-0506 | Remote | East | L2224270-09 | AIR | 5/6/2022 | X | X |
| RB05-X-0512 | Remote | East | L2225444-09 | AIR | 5/12/2022 | X | X |
| RB05-X-0518 | Remote | East | L2226546-09 | AIR | 5/18/2022 | X | X |
| RB05-X-0524 | Remote | East | L2227622-10 | AIR | 5/24/2022 | X | X |
| RB05-X-0419 | Remote | East | L2220525-09 | AIR | 4/19/2022 | X | X |
| RB05-X-0424 | Remote | East | L2221614-06 | AIR | 4/24/2022 | X | X |
| RB06-X-0430 | Regional | East | L2223047-06 | AIR | 4/30/2022 | X | X |
| RB06-X-0512 | Regional | East | L2225444-11 | AIR | 5/12/2022 | X | X |
| RB06-X-0524 | Regional | East | L2227622-11 | AIR | 5/24/2022 | X | X |
| RB06-X-0412 | Regional | East | L2219252-20 | AIR | 4/12/2022 | X | X |
| RB06-X-0506 | Regional | East | L2224270-12 | AIR | 5/6/2022 | X | X |
| RB06-X-0518 | Regional | East | L2226546-12 | AIR | 5/18/2022 | X | X |
| RB06-X-0424 | Regional | East | L2221614-08 | AIR | 4/24/2022 | X | X |
| RB06-X-0419 | Regional | East | L2220525-11 | AIR | 4/19/2022 | X | X |
| RB07-X-0512 | Class Area | North | L2225444-13 | AIR | 5/12/2022 | X | X |
| RB07-X-0524 | Class Area | North | L2227622-13 | AIR | 5/24/2022 | X | X |
| RB07-X-0412 | Class Area | North | L2219252-03 | AIR | 4/12/2022 | X | X |
| RB07-X-0419 | Class Area | North | L2220525-13 | AIR | 4/19/2022 | X | X |
| RB07-X-0430 | Class Area | North | L2223047-07 | AIR | 4/30/2022 | X | X |
| RB07-X-0506 | Class Area | North | L2224270-18 | AIR | 5/6/2022 | X | X |
| RB07-X-0518 | Class Area | North | L2226546-14 | AIR | 5/18/2022 | X | X |
| RB07-X-0424 | Class Area | North | L2221614-10 | AIR | 4/24/2022 | X | X |

**Table 3. Forensic Confirmation Air Samples (continued).**

| Sample | Domain | Direction | Lab ID | Matrix | Date Collected | Volatile Organic Compounds EPA 8260 PT GC/MS | Parent & Alkylated PAHs EPA 8270M GC/MS SIM |
|---|---|---|---|---|---|---|---|
| GS01-X-0406 | Regional | West | L2219252-21 | AIR | 4/6/2022 | X | X |
| GS02-X-0412 | Regional | North | L2219252-11 | AIR | 4/12/2022 | X | X |
| GS03-X-0412 | Regional | East | L2219252-18 | AIR | 4/12/2022 | X | X |
| GS04-X-0419 | Regional | South | L2220525-15 | AIR | 4/19/2022 | X | X |
| GS05-X-0412 | Regional | North | L2219252-08 | AIR | 4/12/2022 | X | X |
| GS06-X-0426 | Regional | South | L2221973-03 | AIR | 4/26/2022 | X | X |
| GS07-X-0412 | Regional | South | L2219991-01 | AIR | 4/12/2022 | X | X |
| GS08-X-0419 | Regional | North | L2220525-08 | AIR | 4/19/2022 | X | X |
| GS09-X-0419 | Regional | East | L2220525-12 | AIR | 4/19/2022 | X | X |
| LM01-X-0430 | Main Plant | Onsite | L2223367-01 | AIR | 4/30/2022 | X | X |
| LM02-X-0430 | Main Plant | Onsite | L2223367-03 | AIR | 4/30/2022 | X | X |
| LM01-X-0505 | Main Plant | Onsite | L2229649-02 | AIR | 5/6/2022 | X | X |
| LM02-X-0505 | Main Plant | Onsite | L2229649-03 | AIR | 5/6/2022 | X | X |
| LM01-X-0517 | Main Plant | Onsite | L2229649-06 | AIR | 5/18/2022 | X | X |
| LM02-X-0517 | Main Plant | Onsite | L2229649-08 | AIR | 5/18/2022 | X | X |
| Total | | | | | | 70 | 70 |

## 4.  Laboratory Analysis Methods

The laboratory analyses included conventional and advanced forensic testing methods as described below. Multiple methods are used, because the COCs exhibit a variety of properties some of which are of regulatory interest and others that are diagnostic of origin. The volatile analytes (*e.g.,* VOCs and PIANO compounds) helped evaluate current COC sources. The non-volatile analytes (*e.g.,* metals, PAHs, dioxins, and PCBs) provided evidence of current and historical COC sources. Attachment 8 provides the laboratory analytical reports containing the confirmatory forensic soil and air results.

### 4.1  Volatile Organic Compounds in Air (TO-15)

Alpha Laboratories (Mansfield, MA) employed EPA Method TO-15 to determine the concentrations of more than 65 volatile organic compounds of regulatory interest including 24 of COCs cited by the plaintiffs (Table 4). The samples were analyzed transferred from summa canisters into a gas chromatograph equipped with a mass spectrometer (GC/MS) operated in a full scan and selected ion monitoring modes. In additional to compliance monitoring, these patterns of detected analytes will provide a basis to identify likely contributions from solvents, refrigerants, degreasers, adhesives, and other hydrocarbon products. The concentrations of target compounds in air were reported electronically in ug/m$^3$. The laboratory prepared a method blank (MB), lab control sample (LCS), lab control sample duplicate (LCSD) and sample duplicate (D) for quality control (QC) purposes.

### 4.2  Volatile Hydrocarbons (TO-15M)

Alpha Laboratories modified EPA Method TO-15 to determine the concentrations of 90 volatile hydrocarbons (Table 5) contained in the five compound classes, paraffins, isoparaffins, aromatics, naphthenes, and olefins (PIANO) by purge-and-trap gas chromatography and mass spectrometer (GC/MS) operated in a full scan and selected ion monitoring mode. In addition, various oxygenated compounds commonly found in oxygenated and reformulated gasoline were included as target analytes. These results provided a basis to characterize and distinguish different types of gasoline, light petroleum distillates, and tar products when present. The concentrations of target compounds in air were reported in ug/m$^3$. The laboratory QC samples included a MB, LCS, LCSD and D.

### 4.3  Volatile Organic Compounds in Soil (EPA 8260)

Alpha Laboratories determined the concentrations of 73 VOC analytes in soil and water with EPA Method 8260D. The target analytes included traditional VOCs (Table 4) of environmental concern (hydrocarbon, aromatic, halogenated, and oxygenated functional groups). Samples were extracted by purge-and-trap, transferred to a gas chromatograph equipped with a mass spectrometer (GC/MS) operated in a full scan mode. These results provided general information about the presence and concentrations of regulated compounds and included 24 COCs cited by the plaintiffs. The concentrations of target compounds in soil and water were reported in ug/kg$_{dry}$ or ug/L, respectively.  The laboratory QC samples included a MB, LCS, LCSD and D.

### 4.4  Parent & Alkylated PAHs in Soil (EPA 8270M)

Alpha Laboratories determined the concentrations of 51 semi-volatile compounds or compound groups, included Priority Pollutant PAHs, alkylated PAHs, and sulfur-containing aromatics using a modified version of EPA Method 8270E enhanced for forensic purposes (Table 6). These compounds will provide specific information regarding the origin/source of PAHs. The target analyte list included methyl naphthalenes (N2) and benzo[a]pyrene (BAP) cited by the plaintiffs. Following



solvent extraction with dichloromethane (DCM), the samples extracts were analyzed by GC/MS-SIM. The concentrations of the target compounds in soils were be reported in ug/kg$_{dry}$. The laboratory QC samples included a MB, LCS, LCSD and D.

### 4.5    Saturated Hydrocarbons in Soil (EPA 8270M)

Alpha Laboratories measured PAHs (above) using a method that simultaneously determined the relative abundances of saturated hydrocarbons eluting between $n$-nonane ($n$-C$_9$) and $n$-tetracontane ($n$-C$_{40}$) (Table 7). The pattern of saturated hydrocarbons helped compare the composition of organic matter in the surface and subsurface soils.

### 4.6    Polychlorinated Biphenyls in Soil (EPA 8082)

Alpha Laboratories determined the concentration of polychlorinated biphenyls (PCB) cited by the Plaintiffs using EPA Method 8082A. Sample extracts were acid cleaned and analyzed on a gas chromatograph equipped with dual capillary columns with different stationary phases and an electron capture detector (GC/ECD). The concentration of PCB Aroclors (Table 8) in soil was reported in ug/kg$_{dry}$. Total PCB concentrations were calculated as the sum of the individual PCB Aroclor analytes. The laboratory QC samples included a MB, LCS, LCSD and D.

### 4.7    2,3,7,8-Tetrachlorodibenzo-p-dioxin in Soil (EPA 8290)

Alpha Laboratories determined the concentration of dioxin cited by the Plaintiffs using EPA Method 8290A (Table 8). Samples were spiked with isotopically labeled (13C12) polychlorinated dibenzo-$p$-dioxins and polychlorinated dibenzo furans (PCDD/PCDFs), solvent extracted, treated with silica gel impregnated with sulfuric acid, cleaned up with activated carbon, spiked with recovery standards, and injected into a gas chromatograph equipped with a high-resolution capillary column and high-resolution mass spectrometer (GC/HRMS). The concentration of 2,3,7,8-tetrachlorodibenzo-$p$-dioxin (2378TCDD) in soil was reported in ng/kg$_{dry}$. The laboratory QC samples included a MB, LCS, matrix spike (MS), and D.

### 4.8    RCRA8 Metals (EPA 6020:7474)

Alpha Laboratories determined the concentration of eight heavy metals (Table 9) regulated under the Resource and Conservation Recovery Act (RCRA8). Soil samples were digested with acid, nebulized, transferred into an inductively coupled plasma torch where metals formed ions detected by a mass spectrometer (ICP/MS) in accordance with EPA Method 6020B. A second soil aliquot was digested with aqua regia on a hot plate followed by bromine chloride oxidation, decolorization with hydroxylamine hydrochloride, reduction with stannous chloride, and measurement as elemental mercury (Hg) purged from solution into an atomic fluorescence spectrometer in accordance with EPA Method 7474. The concentrations of RCRA8 metals in soil were reported in mg/kg$_{dry}$. The laboratory QC samples included a MB, MS, and D.

## Table 4. Volatile Organic Compounds (VOCs) in Air, Soil, and Water.

| No | Class | Analyte | CAS Number | Abbrev | Molecular Weight g/mol | Molecular Formula | Matrix Tested |
|----|-------|---------|-----------|--------|------------------------|-------------------|---------------|
| 1 | Clcm | Chloromethane | 74-87-3 | CM | 50.49 | CH3Cl | a,s,w |
| 2 | Clcm | Methylene chloride | 75-09-2 | DCM | 84.93 | CH2Cl2 | a,s,w |
| 3 | Clcm | Chloroform | 67-66-3 | CFM | 119.38 | CHCl3 | a,s,w |
| 4 | Clcm | Carbon tetrachloride | 56-23-5 | CT | 153.82 | CCl4 | a,s,w |
| 5 | Clca | Chloroethane | 75-00-3 | CE | 64.51 | C2H5Cl | a,s,w |
| 6 | Clca | 1,2-Dichloroethane | 107-06-2 | 12DCA | 98.96 | C2H4Cl2 | a,s,w |
| 7 | Clca | 1,1-Dichloroethane | 75-34-3 | DCA11 | 98.96 | C2H4Cl2 | a,s,w |
| 8 | Clca | 1,1,1-Trichloroethane | 71-55-6 | 111TCA | 133.40 | C2H3Cl3 | a,s,w |
| 9 | Clca | 1,1,2-Trichloroethane | 79-00-5 | 112TCA | 133.40 | C2H3Cl3 | a,s,w |
| 10 | Clca | 1,1,1,2-Tetrachloroethane | 630-20-6 | 1112PCA | 167.85 | C2H2Cl4 | s,w |
| 11 | Clca | 1,1,2,2-Tetrachloroethane | 79-34-5 | 1122PCA | 167.85 | C2H2Cl4 | a,s,w |
| 12 | Clpa | 1,3-Dichloropropane | 142-28-9 | 13DCP | 112.99 | C3H6Cl2 | a,s,w |
| 13 | Clpa | 2,2-Dichloropropane | 594-20-7 | 22DCP | 112.99 | CH3CCl2CH3 | s,w |
| 14 | Clpa | 1,2-Dichloropropane | 78-87-5 | 12DCP | 112.99 | C3H6Cl2 | a,s,w |
| 15 | Clpa | 1,2,3-Trichloropropane | 96-18-4 | 123TCP | 147.43 | C3H5Cl3 | s,w |
| 16 | Clce | Vinyl chloride | 75-01-4 | VC | 62.50 | C2H3Cl | a,s,w |
| 17 | Clce | 1,1-Dichloroethene | 75-35-4 | 11DCE | 96.94 | C2H2Cl2 | a,s,w |
| 18 | Clce | cis-1,2-Dichloroethylene | 156-59-2 | DCEc12 | 96.95 | C2H2Cl2 | a,s,w |
| 19 | Clce | trans-1,2-Dichloroethene | 156-60-5 | DCEt12 | 96.95 | C2H2Cl2 | a,s,w |
| 20 | Clce | Trichloroethene | 79-01-6 | TCE | 131.39 | C2HCl3 | a,s,w |
| 21 | Clce | Tetrachloroethene | 127-18-4 | PCE | 165.83 | C2Cl4 | a,s,w |
| 22 | Clpe | Allyl chloride | 107-05-1 | AllyCl | 76.53 | C3H4Cl2 | a |
| 23 | Clpe | cis-1,3-Dichloropropene | 10061-01-5 | C13DCP | 110.97 | C3H4Cl2 | a,s,w |
| 24 | Clpe | trans-1,3-Dichloropropene | 10061-02-6 | T13DCP | 110.97 | C3H4Cl2 | a,s,w |
| 25 | Clpe | 1,3-Dichloropropene | 542-75-6 | 13DCPe | 110.97 | C3H4Cl2 | s,w |
| 26 | Clpe | 1,1-Dichloropropene | 563-58-6 | 11DCP | 110.97 | C3H4Cl2 | s,w |
| 27 | Clba | 1,4-Dichlorobutane | 110-56-5 | 14DCBu | 127.01 | C4H8Cl2 | s,w |
| 28 | Clbd | Hexachlorobutadiene | 87-68-3 | HCBD | 260.76 | C4Cl6 | a,s,w |
| 29 | Clbe | trans-1,4-Dichloro-2-Butene | 110-57-6 | 14TD2B | 124.99 | C4H6Cl2 | s,w |
| 30 | Clbz | Chlorobenzene | 108-90-7 | CBz | 112.56 | C6H5Cl | a,s,w |
| 31 | Clbz | Benzyl chloride | 100-44-7 | BzylChl | 126.58 | C7H7Cl | a |
| 32 | Clbz | 4-Chlorotoluene | 106-43-4 | CTol4 | 126.59 | C7H7Cl | s,w |
| 33 | Clbz | 2-Chlorotoluene | 95-49-8 | 2CT | 126.59 | C7H7Cl | s,w |
| 34 | Clbz | 1,4-Dichlorobenzene | 106-46-7 | DCB14 | 147.01 | C6H4Cl2 | a,s,w |
| 35 | Clbz | 1,3-Dichlorobenzene | 541-73-1 | DCB13 | 147.01 | C6H4Cl2 | a,s,w |
| 36 | Clbz | 1,2-Dichlorobenzene | 95-50-1 | DCB12 | 147.01 | C6H4Cl2 | a,s,w |
| 37 | Clbz | 1,2,4-Trichlorobenzene | 120-82-1 | TCB124 | 181.45 | C6H3Cl3 | a,s,w |
| 38 | Clbz | 1,2,3-Trichlorobenzene | 87-61-6 | 123TCB | 181.45 | C6H3Cl3 | s,w |
| 39 | Br | Bromomethane | 74-83-9 | BM | 94.94 | CH3Br | a,s,w |
| 40 | Br | Vinyl bromide | 593-60-2 | VB | 106.95 | C2H3Br | a |
| 41 | Br | Bromobenzene | 108-86-1 | BB | 157.01 | C6H5Br | s,w |
| 42 | Br | Dibromomethane | 74-95-3 | DBM | 173.83 | CH2Br2 | s,w |
| 43 | Br | 1,2-Dibromoethane | 106-93-4 | 12DBE | 187.86 | C2H4Br2 | a,s,w |
| 44 | Br | Bromoform | 75-25-2 | BFM | 252.73 | CHBr3 | a,s,w |
| 45 | BrCl | Bromochloromethane | 74-97-5 | BCM | 129.38 | CH2BrCl | s,w |
| 46 | BrCl | Bromodichloromethane | 75-27-4 | BDCM | 163.8 | CHBrCl2 | a,s,w |
| 47 | BrCl | Dibromochloromethane | 124-48-1 | DBCM | 208.28 | CHBr2Cl | a,s,w |
| 48 | BrCl | 1,2-Dibromo-3-chloropropane | 96-12-8 | 12DB3CP | 236.33 | C3H5Br2Cl | s,w |

Emsbo-Mattingly Forensics Expert Report

**Table 4. Volatile Organic Compounds (VOCs) in Air, Soil, and Water (continued).**

| No | Class | Analyte | CAS Number | Abbrev | Molecular Weight g/mol | Molecular Formula | Matrix Tested |
|----|-------|---------|------------|--------|-----------------------|-------------------|---------------|
| 49 | CFC | Dichlorodifluoromethane | 75-71-8 | F012 | 120.91 | CCl2F2 | a,s,w |
| 50 | CFC | Trichlorofluoromethane | 75-69-4 | F011 | 137.37 | CCl3F | a,s,w |
| 51 | CFC | 1,2-Dichlorotetrafluoroethane | 76-14-2 | F114 | 170.92 | C2Cl2F4 | a |
| 52 | CFC | 1,1,2-Trichloro-1,2,2-Trifluoroethane | 76-13-1 | F113 | 187.376 | C2Cl3F3 | a |
| 53 | N2 | Acrylonitrile | 107-13-1 | ACRY | 53.06 | C3H3N | s,w |
| 54 | K | Acetone | 67-64-1 | DMK | 58.08 | C3H6O | a,s,w |
| 55 | K | Methyl ethyl ketone | 78-93-3 | MEK | 72.11 | C4H8O | a,s,w |
| 56 | K | Methyl isobutyl ketone | 108-10-1 | MIBK | 100.16 | C6H12O | a,s,w |
| 57 | K | 2-Hexanone | 591-78-6 | MBK | 100.16 | C6H12O | a,s,w |
| 58 | O2 | Ethanol | 64-17-5 | EtOH | 46.07 | C2H6O | a |
| 59 | O2 | Isopropanol | 67-63-0 | IPA | 60.10 | C3H8O | a |
| 60 | O2 | Tetrahydrofuran | 109-99-9 | THF | 72.11 | C4H8O | a |
| 61 | O2 | Diethyl ether | 60-29-7 | DEE | 74.12 | C4H10O | s,w |
| 62 | O2 | Vinyl acetate | 108-05-4 | VA | 86.09 | C4H6O2 | a,s,w |
| 63 | O2 | 1,4-Dioxane | 123-91-1 | D14 | 88.11 | C4H8O2 | a |
| 64 | O2 | Ethyl Acetate | 141-78-6 | EA | 88.11 | C4H8O2 | a |
| 65 | O2 | Ethyl methacrylate | 97-63-2 | EM | 114.14 | C6H10O2 | s,w |
| 66 | S | Carbon disulfide | 75-15-0 | CD | 76.14 | CS2 | a,s,w |
| 67 | P | Hexane | 110-54-3 | C6 | 86.18 | C6H14 | a |
| 68 | P | Heptane | 142-82-5 | C7 | 100.21 | C7H16 | a |
| 69 | I | Isooctane | 540-84-1 | ISO | 114.23 | C8H18 | a |
| 70 | A | Benzene | 71-43-2 | Bz | 78.11 | C6H6 | a,s,w |
| 71 | A | Toluene | 108-88-3 | TOL | 92.14 | C7H8 | a,s,w |
| 72 | A | Styrene | 100-42-5 | STY | 104.15 | C8H8 | a,s,w |
| 73 | A | Ethylbenzene | 100-41-4 | EB | 106.17 | C8H10 | a,s,w |
| 74 | A | m & p-Xylenes | 179601-23-1 | MPX | 106.17 | C8H10 | a,s,w |
| 75 | A | o-Xylene | 95-47-6 | OX | 106.17 | C8H10 | a,s,w |
| 76 | A | n-Propylbenzene | 103-65-1 | PROPB | 120.19 | C9H12 | s,w |
| 77 | A | 1,3,5-Trimethylbenzene | 108-67-8 | 135TMB | 120.19 | C9H12 | a,s,w |
| 78 | A | 1-Methyl-4-ethylbenzene | 622-96-8 | 1M4EB | 120.19 | C9H12 | a |
| 79 | A | 1,2,4-Trimethylbenzene | 95-63-6 | 124TMB | 120.19 | C9H12 | a,s,w |
| 80 | A | Isopropylbenzene | 98-82-8 | IPB | 120.19 | C9H12 | s,w |
| 81 | A | Naphthalene | 91-20-3 | N0 | 128.17 | C10H8 | a,s,w |
| 82 | A | n-Butylbenzene | 104-51-8 | BUTB | 134.22 | C10H14 | s,w |
| 83 | A | sec-Butylbenzene | 135-98-8 | SECBUT | 134.22 | C10H14 | s,w |
| 84 | A | Tert-Butylbenzene | 98-06-6 | TBB | 134.22 | C10H14 | s,w |
| 85 | A | 1-Methyl-4-isopropylbenzene | 99-87-6 | 1M4IPB | 134.22 | C10H14 | s,w |
| 86 | N | Cyclohexane | 110-82-7 | CH | 84.16 | C6H12 | a |
| 87 | O | Propylene | 115-07-1 | Propln | 42.08 | C3H6 | a |
| 88 | O | 1,3-Butadiene | 106-99-0 | 13BD | 54.09 | C4H6 | a |
| 89 | Add | Methyl-tert-butyl ether | 1634-04-4 | MTBE | 88.15 | C5H12O | a,s,w |

CAS    Chemical Abstract Service                    Matrices    a = air, s = soil, and w = water

Lockheed Martin SLRS Orlando, FL
Emsbo-Mattingly Forensics Expert Report

## Table 5. Volatile Hydrocarbons in Air (PIANO).

| No | Class | Analyte | CAS Number | Abbrev | Molecular Weight g/mol | Molecular Formula |
|---|---|---|---|---|---|---|
| 1 | P | Pentane | 109-66-0 | C5 | 72.15 | C5H12 |
| 2 | P | Hexane | 110-54-3 | C6 | 86.18 | C6H14 |
| 3 | P | Heptane | 142-82-5 | C7 | 100.21 | C7H16 |
| 4 | P | Octane | 111-65-9 | C8 | 114.23 | C8H18 |
| 5 | P | Nonane | 111-84-2 | C9 | 128.25 | C9H20 |
| 6 | P | Decane | 124-18-5 | C10 | 142.28 | C10H22 |
| 7 | P | Undecane | 1120-21-4 | C11 | 156.31 | C11H24 |
| 8 | P | Dodecane | 112-40-3 | C12 | 170.33 | C12H26 |
| 9 | P | Tridecane | 629-50-5 | C13 | 184.36 | C13H28 |
| 10 | I | Isopentane | 78-78-4 | IP | 72.1488 | C5H12 |
| 11 | I | 2,3-Dimethylbutane | 79-29-8 | 23DMB | 86.1754 | C6H14 |
| 12 | I | 2-Methylpentane | 107-83-5 | MP2 | 86.1754 | C6H14 |
| 13 | I | 3-Methylpentane | 96-14-0 | MP3 | 86.1754 | C6H14 |
| 14 | I | 2,2-Dimethylpentane | 590-35-2 | 22DMP | 100.2019 | C7H16 |
| 15 | I | 2,3-Dimethylpentane | 565-59-3 | 23DMP | 100.2019 | C7H16 |
| 16 | I | 2,4-Dimethylpentane | 108-08-7 | 24DMP | 100.2019 | C7H16 |
| 17 | I | 2-Methylhexane | 591-76-4 | MHx | 100.2019 | C7H16 |
| 18 | I | 3-Methylhexane | 589-34-4 | 3MH | 100.2019 | C7H16 |
| 19 | I | 2,2,3-Trimethylpentane/ 2,4-Dimethylhexane | 564-02-3/ 589-43-5 | 223TMP | 114.229 | C8H18 |
| 20 | I | 2,3,3-Trimethylpentane | 560-21-4 | 233TMP | 114.23 | C8H18 |
| 21 | I | 2,3,4-Trimethylpentane | 565-75-3 | 234TMP | 114.23 | C8H18 |
| 22 | I | 2,3-Dimethylhexane | 584-94-1 | 23DMH | 114.23 | C8H18 |
| 23 | I | 2,5-Dimethylhexane | 592-13-2 | 25DMH | 114.23 | C8H18 |
| 24 | I | 2-Methylheptane | 592-27-8 | 2MHEP | 114.23 | C8H18 |
| 25 | I | 3-Ethylhexane | 619-99-8 | 3EH | 114.23 | C8H18 |
| 26 | I | 3-Methylheptane | 589-81-1 | 3MHEP | 114.23 | C8H18 |
| 27 | I | Isooctane | 540-84-1 | ISO | 114.23 | C8H18 |
| 28 | A | Benzene | 71-43-2 | Bz | 78.11 | C6H6 |
| 29 | A | Toluene | 108-88-3 | T | 92.14 | C7H8 |
| 30 | A | Styrene | 100-42-5 | STY | 104.15 | C8H8 |
| 31 | A | Ethylbenzene | 100-41-4 | EB | 106.165 | C8H10 |
| 32 | A | m & p-Xylenes | 179601-23-1 | MPX | 106.17 | C8H10 |
| 33 | A | o-Xylene | 95-47-6 | OX | 106.17 | C8H10 |
| 34 | A | Indene | 95-13-6 | INDE | 116.16 | C9H8 |
| 35 | A | Indane | 496-11-7 | IN | 118.176 | C9H10 |
| 36 | A | 1,2,4-Trimethylbenzene | 95-63-6 | 124TMB | 120.19 | C9H12 |
| 37 | A | 1,3,5-Trimethylbenzene | 108-67-8 | 135TMB | 120.19 | C9H12 |
| 38 | A | 1-Methyl-2-ethylbenzene | 611-14-3 | 1M2EB | 120.19 | C9H12 |
| 39 | A | 1-Methyl-3-ethylbenzene | 620-14-4 | 1M3EB | 120.19 | C9H12 |
| 40 | A | 1-Methyl-4-ethylbenzene | 622-96-8 | 1M4EB | 120.19 | C9H12 |
| 41 | A | Isopropylbenzene | 98-82-8 | IPB | 120.19 | C9H12 |
| 42 | A | n-Propylbenzene | 103-65-1 | PROPB | 120.19 | C9H12 |
| 43 | A | 1,2,4,5-Tetramethylbenzene | 95-93-2 | 1245TMB | 134.2182 | C10H14 |
| 44 | A | 1,2-Dimethyl-3-ethylbenzene | 933-98-2 | 12DM3EB | 134.2182 | C10H14 |

**Table 5. Volatile Hydrocarbons in Air (PIANO) (continued).**

| No | Class | Analyte | CAS Number | Abbrev | Molecular Weight g/mol | Molecular Formula |
|---|---|---|---|---|---|---|
| 45 | A | 1-Methyl-2-propylbenzene | 1074-17-5 | 1M2PB | 134.2182 | C10H14 |
| 46 | A | 1,2-Diethylbenzene | 135-01-3 | 12DEB | 134.22 | C10H14 |
| 47 | A | 1,2-Dimethyl-4-ethylbenzene | 934-80-5 | 12DM4EB | 134.22 | C10H14 |
| 48 | A | 1,3-Dimethyl-2-ethylbenzene | 2870-04-4 | 13DM2EB | 134.22 | C10H14 |
| 49 | A | 1,3-Dimethyl-4-ethylbenzene | 874-41-9 | 13DM4EB | 134.22 | C10H14 |
| 50 | A | 1,3-Dimethyl-5-ethylbenzene | 934-74-7 | 13DM5EB | 134.22 | C10H14 |
| 51 | A | 1,4-Dimethyl-2-ethylbenzene | 1758-88-9 | 14DM2EB | 134.22 | C10H14 |
| 52 | A | 1-Methyl-2-isopropylbenzene | 527-84-4 | 1M2IPB | 134.22 | C10H14 |
| 53 | A | 1-Methyl-3-isopropylbenzene | 535-77-3 | 1M3IPB | 134.22 | C10H14 |
| 54 | A | 1-Methyl-3-propylbenzene | 1074-43-7 | 1M3PB | 134.22 | C10H14 |
| 55 | A | 1-Methyl-4-isopropylbenzene | 99-87-6 | 1M4IPB | 134.22 | C10H14 |
| 56 | A | 1-Methyl-4-n-propylbenzene | 1074-55-1 | 1M4P4 | 134.22 | C10H14 |
| 57 | A | n-Butylbenzene | 104-51-8 | BUTB | 134.22 | C10H14 |
| 58 | A | sec-Butylbenzene | 135-98-8 | SECBUT | 134.22 | C10H14 |
| 59 | A | Pentylbenzene | 538-68-1 | PENTB | 148.24 | C11H16 |
| 60 | A | Naphthalene | 91-20-3 | N0 | 128.17 | C10H8 |
| 61 | A | 1-Methylnaphthalene | 90-12-0 | MN1 | 142.2 | C11H10 |
| 62 | A | 2-Methylnaphthalene | 91-57-6 | MN2 | 142.2 | C11H10 |
| 63 | N | Cyclopentane | 287-92-3 | CYP | 70.1329 | C5H10 |
| 64 | N | Methylcyclopentane | 96-37-7 | MCYP | 84.15948 | C6H12 |
| 65 | N | Cyclohexane | 110-82-7 | CH | 84.16 | C6H12 |
| 66 | N | Methylcyclohexane | 108-87-2 | MCH | 98.19 | C7H14 |
| 67 | N | 1-ethyl-1-methylcyclopentane | 16747-50-5 | 1E1MCP | 112.213 | C8H16 |
| 68 | O | 1,3-Butadiene | 106-99-0 | 13BD | 54.09 | C4H6 |
| 69 | O | 1-Pentene | 109-67-1 | 1P | 70.1329 | C5H10 |
| 70 | O | 2-Methyl-1-butene | 563-46-2 | 2M1B | 70.1329 | C5H10 |
| 71 | O | 2-Pentene (cis) | 627-20-3 | C2P | 70.1329 | C5H10 |
| 72 | O | 2-Pentene (trans) | 646-04-8 | T2P | 70.1329 | C5H10 |
| 73 | O | 1-Hexene | 592-41-6 | 1HEX | 84.1595 | C6H12 |
| 74 | O | 1-Heptene | 592-76-7 | HP1 | 98.19 | C7H14 |
| 75 | O | 1-Octene | 111-66-0 | 1O | 112.2126 | C8H16 |
| 76 | O | 1-Nonene | 124-11-8 | 1N | 126.2392 | C9H18 |
| 77 | O | 1-Decene | 872-05-9 | 1D | 140.2658 | C10H20 |
| 78 | S | Thiophene | 110-02-1 | THIO | 84.141 | C4H4S |
| 79 | S | 2-Methylthiophene | 554-14-3 | 2MTHIO | 98.17 | C5H6S |
| 80 | S | 3-Methylthiophene | 616-44-4 | 3MTHIO | 98.17 | C5H6S |
| 81 | S | 2-Ethylthiophene | 872-55-9 | 2ETHIO | 112.194 | C6H8S |
| 82 | S | Benzo[b]thiophene | 95-15-8 | BT0 | 134.19824 | C8H6S |
| 83 | Add | Methyl-tert-butyl ether | 1634-04-4 | MTBE | 88.15 | C5H12O |
| 84 | Add | Tertiary butyl alcohol | 75-65-0 | TBA | 74.12 | C4H10O |
| 85 | Add | Ethyl tertiary butyl ether | 637-92-3 | ETBE | 102.1748 | C6H14O |
| 86 | Add | Tertiary amyl methyl ether | 994-05-8 | TAME | 102.1748 | C6H14O |
| 87 | Add | Methylcyclopentadienyl manganese tricarbonyl | 12108-13-3 | MMT | 218.09 | C9H7MnO3 |
| 88 | Add | 1,2-Dibromoethane | 106-93-4 | 12DBE | 187.86 | C2H4Br2 |
| 89 | Add | 1,2-Dichloroethane | 107-06-2 | 12DCA | 98.96 | C2H4Cl2 |
| 90 | Add | Diisopropyl ether | 108-20-3 | DIPE | 102.17 | C6H14O |

Sockneed Martin SURC Orlando, FL
Emsbo-Mattingly Forensics Expert Report

### Table 6. Polycyclic Aromatic Hydrocarbons in Soil (PAHs)

| No. | Analytes | Abbrev | Rings | TPAH49 | EPAPAH16 | Parent | Alkylated | Diagenetic |
|-----|----------|--------|-------|--------|----------|--------|-----------|------------|
| 1 | Naphthalene | N0 | 2 | X | X | X | | |
| 2 | C1-Naphthalenes | N1 | 2 | X | | | X | |
| 3 | C2-Naphthalenes | N2 | 2 | X | | | X | |
| 4 | C3-Naphthalenes | N3 | 2 | X | | | X | |
| 5 | C4-Naphthalenes | N4 | 2 | X | | | X | |
| 6 | Biphenyl | B | 2 | X | | X | | |
| 7 | Dibenzofuran | DF | 3 | X | | X | | |
| 8 | Acenaphthylene | AY | 3 | X | X | X | | |
| 9 | Acenaphthene | AE | 3 | X | X | X | | |
| 10 | Fluorene | F0 | 3 | X | X | X | | |
| 11 | C1-Fluorenes | F1 | 3 | X | | | X | |
| 12 | C2-Fluorenes | F2 | 3 | X | | | X | |
| 13 | C3-Fluorenes | F3 | 3 | X | | | X | |
| 14 | Anthracene | A0 | 3 | X | X | X | | |
| 15 | Phenanthrene | P0 | 3 | X | X | X | | |
| 16 | C1-Phenanthrenes/Anthracenes | PA1 | 3 | X | | | X | |
| 17 | C2-Phenanthrenes/Anthracenes | PA2 | 3 | X | | | X | |
| 18 | C3-Phenanthrenes/Anthracenes | PA3 | 3 | X | | | X | |
| 19 | C4-Phenanthrenes/Anthracenes | PA4 | 3 | X | | | X | |
| 20 | Retene | RET | 3 | | | | | X |
| 21 | Dibenzothiophene | DBT0 | 3 | X | | X | | |
| 22 | C1-Dibenzothiophenes | DBT1 | 3 | X | | | X | |
| 23 | C2-Dibenzothiophenes | DBT2 | 3 | X | | | X | |
| 24 | C3-Dibenzothiophenes | DBT3 | 3 | X | | | X | |
| 25 | C4-Dibenzothiophenes | DBT4 | 3 | X | | | X | |
| 26 | Fluoranthene | FL0 | 4 | X | X | X | | |
| 27 | Pyrene | PY0 | 4 | X | X | X | | |
| 28 | C1-Fluoranthenes/Pyrenes | FP1 | 4 | X | | | X | |
| 29 | C2-Fluoranthenes/Pyrenes | FP2 | 4 | X | | | X | |
| 30 | C3-Fluoranthenes/Pyrenes | FP3 | 4 | X | | | X | |
| 31 | C4-Fluoranthenes/Pyrenes | FP4 | 4 | X | | | X | |
| 32 | Naphthobenzothiophenes | NBT0 | 4 | X | | X | | |
| 33 | C1-Naphthobenzothiophenes | NBT1 | 4 | X | | | X | |
| 34 | C2-Naphthobenzothiophenes | NBT2 | 4 | X | | | X | |
| 35 | C3-Naphthobenzothiophenes | NBT3 | 4 | X | | | X | |
| 36 | C4-Naphthobenzothiophenes | NBT4 | 4 | X | | | X | |
| 37 | Benz[a]anthracene | BA0 | 4 | X | X | X | | |
| 38 | Chrysene/Triphenylene | C0 | 4 | X | X | X | | |
| 39 | C1-Chrysenes | BC1 | 4 | X | | | X | |
| 40 | C2-Chrysenes | BC2 | 4 | X | | | X | |
| 41 | C3-Chrysenes | BC3 | 4 | X | | | X | |
| 42 | C4-Chrysenes | BC4 | 4 | X | | | X | |
| 43 | Benzo[b]fluoranthene | BBF | 5 | X | X | X | | |
| 44 | Benzo[k]fluoranthene | BJKF | 5 | X | X | X | | |
| 45 | Benzo[a]fluoranthene | BAF | 5 | X | | X | | |
| 46 | Benzo[e]pyrene | BEP | 5 | X | | X | | |
| 47 | Benzo[a]pyrene | BAP | 5 | X | X | X | | |
| 48 | Perylene | PER | 5 | | | | | X |
| 49 | Dibenz[a,h]anthracene | DA | 5 | X | X | X | | |
| 50 | Indeno[1,2,3-cd]pyrene | IND | 6 | X | X | X | | |
| 51 | Benzo[g,h,i]perylene | GHI | 6 | X | X | X | | |
| | Total | | | 49 | 16 | 22 | 27 | 2 |

**Table 7. Saturated Hydrocarbons in Soil (SHC)**

| No. | Analyte | Abbrev | 1° Ion | SHC | Normal Alkane | Isoprenoid Hydrocarbon |
|---|---|---|---|---|---|---|
| 1 | n-Nonane | C9 | 85 | X | X | |
| 2 | n-Decane | C10 | 85 | X | X | |
| 3 | n-Undecane | C11 | 85 | X | X | |
| 4 | n-Dodecane | C12 | 85 | X | X | |
| 5 | n-Tridecane | C13 | 85 | X | X | |
| 6 | n-Tetradecane | C14 | 85 | X | X | |
| 7 | n-Pentadecane | C15 | 85 | X | X | |
| 8 | n-Hexadecane | C16 | 85 | X | X | |
| 9 | n-Heptadecane | C17 | 85 | X | X | |
| 10 | n-Octadecane | C18 | 85 | X | X | |
| 11 | n-Nonadecane | C19 | 85 | X | X | |
| 12 | n-Eicosane | C20 | 85 | X | X | |
| 13 | n-Heneicosane | C21 | 85 | X | X | |
| 14 | n-Docosane | C22 | 85 | X | X | |
| 15 | n-Tricosane | C23 | 85 | X | X | |
| 16 | n-Tetracosane | C24 | 85 | X | X | |
| 17 | n-Pentacosane | C25 | 85 | X | X | |
| 18 | n-Hexacosane | C26 | 85 | X | X | |
| 19 | n-Heptacosane | C27 | 85 | X | X | |
| 20 | n-Octacosane | C28 | 85 | X | X | |
| 21 | n-Nonacosane | C29 | 85 | X | X | |
| 22 | n-Triacontane | C30 | 85 | X | X | |
| 23 | n-Hentriacontane | C31 | 85 | X | X | |
| 24 | n-Dotriacontane | C32 | 85 | X | X | |
| 25 | n-Tritriacontane | C33 | 85 | X | X | |
| 26 | n-Tetratriacontane | C34 | 85 | X | X | |
| 27 | n-Pentatriacontane | C35 | 85 | X | X | |
| 28 | n-Hexatriacontane | C36 | 85 | X | X | |
| 29 | n-Heptatriacontane | C37 | 85 | X | X | |
| 30 | n-Octatriacontane | C38 | 85 | X | X | |
| 31 | n-Nonatriacontane | C39 | 85 | X | X | |
| 32 | n-Tetracontane | C40 | 85 | X | X | |
| 33 | n-Hentetracontane | C41 | 85 | X | X | |
| 34 | n-Dotetracontane | C42 | 85 | X | X | |
| 35 | n-Tritetracontane | C43 | 85 | X | X | |
| 36 | n-Tetratetracontane | C44 | 85 | X | X | |
| 37 | n-Pentatetracontane | C45 | 85 | X | X | |
| 38 | 2,6,10 Trimethyldodecane | 1380 | 85 | X | | X |
| 39 | 2,6,10 Trimethyltridecane | 1470 | 85 | X | | X |
| 40 | Norpristane | 1650 | 85 | X | | X |
| 41 | Pristane | Pr | 85 | X | | X |
| 42 | Phytane | Ph | 85 | X | | X |
| | Total | | | 42 | 37 | 5 |

Emsbo-Mattingly Forensics Expert Report

**Table 8. Polychlorinated Biphenyls & Dioxin in Soil**

| No | Class | Analyte | CAS Number | Abbrev | Average Molecular Weight g/mol | Average Molecular Formula |
|----|-------|---------|-----------|--------|-------------------------------|---------------------------|
| 1 | PCDD | 2,3,7,8-Tetrachlorodibenzo-p-dioxin | 1746-01-6 | 2378TCDD | 322 | C12H4Cl4O2 |
| 2 | PCBa | Aroclor-1016 | 12674-11-2 | AR1016 | 202 | C12H7Cl3 |
| 3 | PCBa | Aroclor-1221 | 11104-28-2 | AR1221 | 237 | C12H9Cl |
| 4 | PCBa | Aroclor-1232 | 11141-16-5 | AR1232 | 257 | C12H8Cl2 |
| 5 | PCBa | Aroclor-1242 | 53469-21-9 | AR1242 | 272 | C12H7Cl3 |
| 6 | PCBa | Aroclor-1248 | 12672-29-6 | AR1248 | 292 | C12H6Cl4 |
| 7 | PCBa | Aroclor-1254 | 11097-69-1 | AR1254 | 332 | C12H5Cl5 |
| 8 | PCBa | Aroclor-1260 | 11096-82-5 | AR1260 | 376 | C12H4Cl6 |
| 9 | PCBa | Aroclor-1262 | 37324-23-5 | AR1262 | 390 | C12H3Cl7 |
| 10 | PCBa | Aroclor-1268 | 11100-14-4 | AR1268 | 437 | C12H2Cl8 |

CAS    Chemical Abstract Service

Emsbo-Mattingly Forensics Expert Report

## Table 9. Heavy Metals (RCRA8)

| No | Class | Analyte | CAS Number | Abbrev | Average Molecular Weight g/mol |
|----|-------|---------|------------|--------|-------------------------------|
| 1 | RCRA8 | Chromium | 7440-47-3 | Cr | 52 |
| 2 | RCRA8 | Arsenic | 7440-38-2 | As | 75 |
| 3 | RCRA8 | Selenium | 7782-49-2 | Se | 79 |
| 4 | RCRA8 | Silver | 7440-22-4 | Ag | 108 |
| 5 | RCRA8 | Cadmium | 7440-43-9 | Cd | 112 |
| 6 | RCRA8 | Barium | 7440-39-3 | Ba | 137 |
| 7 | RCRA8 | Mercury | 7439-97-6 | Hg | 201 |
| 8 | RCRA8 | Lead | 7439-92-1 | Pb | 207 |

CAS     Chemical Abstract Service

## 5. Soil Results

This forensic investigation employed multiple analytical methods to determine the concentration of 183 analytes to determine the origin of soil substances in the Class Area. These methods were selected to comprehensively characterize volatile and non-volatile emissions from SLRC and differentiate them from regional background. These forensic confirmatory results were combined with the available historical data to determine if contamination at SLRC was evident in the Class Area. The resulting database permitted forensic analysis of 36 analytes cited by the Plaintiffs plus many additional organic and inorganic compounds of forensic significance.

The concentration and composition patterns of the Plaintiff analytes are not consistent with SLRC impacts in the Class Area. The first line of evidence considers the change in analyte concentrations with distance from the center of the Main Plant towards the outer perimeter of the Study Area. The distance between the center of the Main Plant and each individual sample location was calculated using the ESRI geospatial information system (GIS) known as ArcMap. The direction was similarly determined by grouping samples residing within 90° projections to the north, south, east, and west of the center point of the Main Plant. Samples were further categorized by forensic domains associated with the Main Plant, Remote Area, Class Area, and Regional as discussed previously. The results were compared to Soil Cleanup Target Levels (SCTLs) for residential and industrial properties promulgated by Florida DEP.

### 5.1 Soil FDEP Exceedances

Comparison of soil detections to the FDEP SCTLs distinguished undetected and low-level VOCs from those of potential regulatory interest (Table 10). Of the 169 analytes measured in 42 confirmatory soil samples, only benzo[a]pyrene (0.6% of the analytes) exceeded any FDEP Direct Exposure criteria. No exceedances occurred in the Class Area, one (1) exceedance occurred in a surface Remote soil, eight (8) occurred in surface Regional soil, and six (6) occurred in subsurface Regional soils. A more detailed examination of these trends follows. This trend suggests that ambient soil with infrequent enrichment from atmospheric particulates with no significant current or historical influence from SLRC in the Class Area.

Lockheed Martin SLRS Orlando, FL
Emsbo-Mattingly Forensics Expert Report

**Table 10. Forensic Soil Exceedances of FDEP Residential SCTLs.**

| Analytes | Method | FDEP Direct Exposure SCTLs Residential mg/kg | FDEP Direct Exposure SCTLs Industrial mg/kg | Remote Area Surface Count | Remote Area Subsurface Count | Class Area Surface Count | Class Area Subsurface Count | Regional Area Surface Count | Regional Area Subsurface Count |
|---|---|---|---|---|---|---|---|---|---|
| METHYLENE CHLORIDE | VOC | 17 | 26 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| 1,1-DICHLOROETHANE | VOC | 390 | 2100 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| CHLOROFORM | VOC | 0.4 | 0.6 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| CARBON TETRACHLORIDE | VOC | 0.5 | 0.7 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| 1,2-DICHLOROPROPANE | VOC | 0.6 | 0.9 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| DIBROMOCHLOROMETHANE | VOC | 1.5 | 2.3 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| 1,1,2-TRICHLOROETHANE | VOC | 1.4 | 2 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| TETRACHLOROETHENE | VOC | 8.8 | 18 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| CHLOROBENZENE | VOC | 120 | 650 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| TRICHLOROFLUOROMETHANE | VOC | 270 | 1500 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| 1,2-DICHLOROETHANE | VOC | 0.5 | 0.7 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| 1,1,1-TRICHLOROETHANE | VOC | 730 | 3900 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| BROMODICHLOROMETHANE | VOC | 1.5 | 2.2 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| TRANS-1,3-DICHLOROPROPENE | VOC | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| CIS-1,3-DICHLOROPROPENE | VOC | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| 1,3-DICHLOROPROPENE, TOTAL | VOC | 1.4 | 2.2 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| 1,1-DICHLOROPROPENE | VOC | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| BROMOFORM | VOC | 48 | 93 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| 1,1,2,2-TETRACHLOROETHANE | VOC | 0.7 | 1.2 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| BENZENE | VOC | 1.2 | 1.7 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| TOLUENE | VOC | 7500 | 60000 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| ETHYLBENZENE | VOC | 1500 | 9200 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| CHLOROMETHANE | VOC | 4 | 5.7 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| BROMOMETHANE | VOC | 3.1 | 16 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| VINYL CHLORIDE | VOC | 0.2 | 0.8 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| CHLOROETHANE | VOC | 3.9 | 5.4 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| 1,1-DICHLOROETHENE | VOC | 95 | 510 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| TRANS-1,2-DICHLOROETHENE | VOC | 53 | 290 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| TRICHLOROETHENE | VOC | 6.4 | 9.3 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| 1,2-DICHLOROBENZENE | VOC | 880 | 5000 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| 1,3-DICHLOROBENZENE | VOC | 380 | 2200 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| 1,4-DICHLOROBENZENE | VOC | 6.4 | 9.9 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| METHYL TERT BUTYL ETHER | VOC | 4400 | 24000 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| P/M-XYLENE | VOC | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| O-XYLENE | VOC | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| XYLENE (TOTAL) | VOC | 130 | 700 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| CIS-1,2-DICHLOROETHENE | VOC | 33 | 180 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| 1,2-DICHLOROETHENE (TOTAL) | VOC | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| DIBROMOMETHANE | VOC | 96 | 550 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| 1,4-DICHLOROBUTANE | VOC | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| 1,2,3-TRICHLOROPROPANE | VOC | 0.06 | 0.1 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| STYRENE | VOC | 3600 | 23000 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| DICHLORODIFLUOROMETHANE | VOC | 77 | 410 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| ACETONE | VOC | 11000 | 68000 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| CARBON DISULFIDE | VOC | 270 | 1500 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| 2-BUTANONE | VOC | 16000 | 110000 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| VINYL ACETATE | VOC | 320 | 1700 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| 4-METHYL-2-PENTANONE | VOC | 4300 | 44000 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| 2-HEXANONE | VOC | 24 | 130 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| ETHYL METHACRYLATE | VOC | 630 | 3500 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| ACRYLONITRILE | VOC | 0.3 | 0.6 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| BROMOCHLOROMETHANE | VOC | 95 | 530 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| TETRAHYDROFURAN | VOC | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| 2,2-DICHLOROPROPANE | VOC | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| 1,2-DIBROMOETHANE | VOC | 0.1 | 0.2 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| 1,3-DICHLOROPROPANE | VOC | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| 1,1,1,2-TETRACHLOROETHANE | VOC | 2.9 | 4.3 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| BROMOBENZENE | VOC | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| N-BUTYLBENZENE | VOC | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| SEC-BUTYLBENZENE | VOC | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| TERT-BUTYLBENZENE | VOC | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| O-CHLOROTOLUENE | VOC | 200 | 1200 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| P-CHLOROTOLUENE | VOC | 170 | 990 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| 1,2-DIBROMO-3-CHLOROPROPANE | VOC | 0.7 | 3.8 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| HEXACHLOROBUTADIENE | VOC | 6.2 | 13 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| ISOPROPYLBENZENE | VOC | 220 | 1200 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| P-ISOPROPYLTOLUENE | VOC | 960 | 5600 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| NAPHTHALENE | VOC | 55 | 300 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| N-PROPYLBENZENE | VOC | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| 1,2,3-TRICHLOROBENZENE | VOC | 650 | 8200 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| 1,2,4-TRICHLOROBENZENE | VOC | 660 | 8500 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| 1,3,5-TRIMETHYLBENZENE | VOC | 15 | 80 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| 1,2,4-TRIMETHYLBENZENE | VOC | 18 | 95 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| TRANS-1,4-DICHLORO-2-BUTENE | VOC | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| ETHYL ETHER | VOC | 260 | 1400 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |

**Table 10. Forensic Soil Exceedances of FDEP Residential SCTLs (continued).**

| Analytes | Method | FDEP Direct Exposure SCTLs Residential | FDEP Direct Exposure SCTLs Industrial | Remote Area Surface Count | Remote Area Subsurface Count | Class Area Surface Count | Class Area Subsurface Count | Regional Area Surface Count | Regional Area Subsurface Count |
|---|---|---|---|---|---|---|---|---|---|
| | | mg/kg | mg/kg | | | | | | |
| CIS/TRANS-DECALIN | PAH | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| C1-DECALINS | PAH | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| C2-DECALINS | PAH | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| C3-DECALINS | PAH | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| C4-DECALINS | PAH | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| BENZOTHIOPHENE | PAH | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| C1-BENZO(B)THIOPHENES | PAH | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| C2-BENZO(B)THIOPHENES | PAH | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| C3-BENZO(B)THIOPHENES | PAH | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| C4-BENZO(B)THIOPHENES | PAH | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| NAPHTHALENE | PAH | 55 | 300 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| C1-NAPHTHALENES | PAH | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| C2-NAPHTHALENES | PAH | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| C3-NAPHTHALENES | PAH | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| C4-NAPHTHALENE | PAH | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| BIPHENYL | PAH | 3000 | 34000 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| DIBENZOFURAN | PAH | 320 | 6300 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| ACENAPHTHYLENE | PAH | 1800 | 20000 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| ACENAPHTHENE | PAH | 2400 | 20000 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| FLUORENE | PAH | 2600 | 33000 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| C1-FLUORENES | PAH | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| C2-FLUORENES | PAH | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| C3-FLUORENES | PAH | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| ANTHRACENE | PAH | 21000 | 300000 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| PHENANTHRENE | PAH | 2200 | 36000 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| C1-PHENANTHRENES/ANTHRACENES | PAH | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| C2-PHENANTHRENES/ANTHRACENES | PAH | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| C3-PHENANTHRENES/ANTHRACENES | PAH | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| C4-PHENANTHRENES/ANTHRACENES | PAH | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| RETENE | PAH | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| DIBENZOTHIOPHENE | PAH | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| C1-DIBENZOTHIOPHENES | PAH | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| C2-DIBENZOTHIOPHENES | PAH | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| C3-DIBENZOTHIOPHENES | PAH | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| C4-DIBENZOTHIOPHENES | PAH | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| BENZO(B)FLUORENE | PAH | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| FLUORANTHENE | PAH | 3200 | 59000 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| PYRENE | PAH | 2400 | 45000 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| C1-FLUORANTHENES/PYRENES | PAH | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| C2-FLUORANTHENES/PYRENES | PAH | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| C3-FLUORANTHENES/PYRENES | PAH | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| C4-FLUORANTHENES/PYRENES | PAH | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| NAPHTHOBENZOTHIOPHENE | PAH | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| C1-NAPHTHOBENZOTHIOPHENES | PAH | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| C2-NAPHTHOBENZOTHIOPHENES | PAH | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| C3-NAPHTHOBENZOTHIOPHENES | PAH | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| C4-NAPHTHOBENZOTHIOPHENES | PAH | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| BENZ(A)ANTHRACENE | PAH | | | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| CHRYSENE/TRIPHENYLENE | PAH | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| C1-CHRYSENES | PAH | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| C2-CHRYSENES | PAH | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| C3-CHRYSENES | PAH | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| C4-CHRYSENES | PAH | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| BENZO(B)FLUORANTHENE | PAH | | | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| BENZO(J)+(K)FLUORANTHENE | PAH | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| BENZO(A)FLUORANTHENE | PAH | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| BENZO(E)PYRENE | PAH | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| BENZO(A)PYRENE | PAH | 0.1 | 0.7 | 1/2 | 0/2 | 0/4 | 0/4 | 8/17 | 6/13 |
| PERYLENE | PAH | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| INDENO(1,2,3-CD)PYRENE | PAH | | | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| DIBENZ(A,H)+(A,C)ANTHRACENE | PAH | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| BENZO(GHI)PERYLENE | PAH | 2500 | 52000 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| 1-METHYLNAPHTHALENE | PAH | 200 | 1800 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| 2-METHYLNAPHTHALENE | PAH | 210 | 2100 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| 2,6-DIMETHYLNAPHTHALENE | PAH | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| 2,3,5-TRIMETHYLNAPHTHALENE | PAH | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| CARBAZOLE | PAH | 49 | 240 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| 3-METHYLPHENANTHRENE (3MP) | PAH | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| 2-METHYLPHENANTHRENE (2MP) | PAH | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| 2-METHYLANTHRACENE (2MA) | PAH | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| 9/4-METHYLPHENANTHRENE (9MP) | PAH | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| 1-METHYLPHENANTHRENE (1MP) | PAH | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| 4-METHYLDIBENZOTHIOPHENE(4MDT) | PAH | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| 2/3-METHYLDIBENZOTHIOPHENE(2MDT) | PAH | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| 1-METHYLDIBENZOTHIOPHENE(1MDT) | PAH | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |

ns = no FDEP standard

**Table 10. Forensic Soil Exceedances of FDEP Residential SCTLs (continued).**

| Analytes | Method | FDEP Direct Exposure | | FDEP Residential Exceedance/Samples Tested | | | | | |
| | | SCTLs Residential | SCTLs Industrial | Remote Area | | Class Area | | Regional Area | |
| | | | | Surface | Subsurface | Surface | Subsurface | Surface | Subsurface |
| | | mg/kg | mg/kg | Count | Count | Count | Count | Count | Count |
| AROCLOR 1016 | PCB | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| AROCLOR 1221 | PCB | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| AROCLOR 1232 | PCB | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| AROCLOR 1242 | PCB | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| AROCLOR 1248 | PCB | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| AROCLOR 1254 | PCB | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| AROCLOR 1260 | PCB | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| AROCLOR 1262 | PCB | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| AROCLOR 1268 | PCB | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| PCBS, TOTAL | PCB | 0.5 | 2.6 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| ARSENIC, TOTAL | Metals | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| BARIUM, TOTAL | Metals | 120 | 130000 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| CADMIUM, TOTAL | Metals | 82 | 1700 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| CHROMIUM, TOTAL | Metals | | | ns/2 | ns/2 | ns/4 | ns/4 | ns/17 | ns/13 |
| LEAD, TOTAL | Metals | 400 | 1400 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| SELENIUM, TOTAL | Metals | 3 | 17 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| SILVER, TOTAL | Metals | 440 | 11000 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| MERCURY, TOTAL | Metals | 410 | 8200 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |
| 2,3,7,8-TCDD | Dioxin | 0.000007 | 0.00003 | 0/2 | 0/2 | 0/4 | 0/4 | 0/17 | 0/13 |

Emsbo-Mattingly Forensics Expert Report

## 5.2    *Spatial Patterns*

The spatial gradients of the analytes cited by the Plaintiffs in surface soil is included in Attachment 9. Like most VOC concentrations in surface soil, trichloroethylene (TCE) was not detected in samples from any domain or direction (Figure 2). The absence of detections necessarily indicates the absence of exceedances of FDEP SCTLs for Residential and Industrial soils. Several VOCs (*i.e.,* 11DCA, 11DCE, CT, c12DCE, DCM, and PCE) were detected well below the FDEP Residential SCTLs in surface soils at the Main Plant, but no offsite detections occurred in the Remote Area, Class Area, and Regional domains. Volatile aromatics (*i.e.,* Bz, TOL, EB, and X) were detected in some surface soils below the FDEP Residential SCTLs from the Main Plant and Regional domains, but not in the Class Area. Conversely, chloroform (CFM) was detected in the Class Area surface soil; however, there were no detections among the Main Plant or Regional soils. In summary, VOC concentrations demonstrated little more than insignificant detections below the FDEP Residential SCTLs and well below the Industrial SCTLs that were isolated with no spatial trend implicating SLRC in any direction.

The non-volatile analytes cited by the Plaintiffs also demonstrated no declining gradient from SLRC. Dioxin (2378TCDD) is a combustion byproduct observed only in surface soils collected in the Regional domain with a maximum concentration (less than the applicable FDEP Residential SCTL) observed closest to Orlando (Figure 3).  The absence of detections in the Remote and Class Areas indicates no current or historical effect from SLRC. PCBs were detected below the applicable FDEP Residential SCTL in one surface soil sample from the Class Area with adjacent samples that contained no detectable PCBs; therefore, the detection was low level and isolated (Figure 4). Arsenic (As) exhibits surface soil detections above FDEP Residential SCTLs and below FDEP Industrial SCTLs within the Main Plant; however, offsite impacts are not observed as evidenced by 1) dramatically lower concentrations in the Remote Area and 2) increasing (not decreasing) concentrations with distance towards the Regional domain (Figure 5). In addition, all concentrations in the Remote, Class Area, and Regional domains are below the FDEP Residential SCTLs with among the lowest As surface soil detections in the Class Area. Like lead (Pb) and cadmium (Cd), chromium (Cr) detections are less than the FDEP Residential SCTLs in all domains and directions and exhibits no declining trend in any direction (Figure 6). Benzo[a]pyrene (BAP) is combustion byproduct with detections below the FDEP Residential SCTLs in the Class Area and some detections above the FDEP Residential SCTLs in surface soils in the Main Plant and Regional domains (Figure 7). Despite the fact that the Class Area surface soils are less than the FDEP Residential SCTLs and among the lowest BAP concentrations in each directional plot, additional forensic analysis of PAHs is provided below given the more complex spatial patterns of these combustion byproducts.

Lockheed Martin SLRS Orlando FL
Emsbo-Mattingly Forensics Expert Report



**Figure 2. Trichloroethylene concentrations (mg/kg) in surface soil with increasing distance (miles) from the center of the Main Plant (mile 0).** Like most VOCs cited by plaintiffs, the TCE concentrations exhibited no evidence of current or historical releases from the site as evidenced by 1) no surface soil detections in any spatial domain, 2) no surface soil exceedances of FDEP's residential or industrial SCTLs, and 3) no declining concentration gradient potentially indicating emissions from the site migrating towards the north, south, east, or west.

Lockheed Martin SLRS Orlando FL
Emsbo-Mattingly Forensics Expert Report



**Figure 3. 2,3,7,8-Tetrachlorodibenzo-p-dioxin concentrations (ng/kg) in surface soil with increasing distance (miles) from the center of the Main Plant (mile 0).** 2378TCDD concentrations exhibited no evidence of current or historical releases from the site as evidenced by 1) no detections in surface soils in the class area domain, 2) no surface soil exceedances of FDEP's residential or industrial SCTLs, and 3) no declining concentration gradient potentially indicating site emissions migrating towards the north, south, east, or west.



**Figure 4. Polychlorinated biphenyl concentrations (mg/kg) in surface soil with increasing distance (miles) from the center of the Main Plant (mile 0).** Total PCB Aroclor concentrations exhibited no evidence of current or historical releases from the site as evidenced by 1) only one trace detection in class area surface soil (others contain no PCBs), 2) no surface soil exceedances of FDEP's residential or industrial SCTLs, and 3) no declining concentration gradient potentially indicating site emissions migrating towards the north, south, east, or west.

Lockheed Martin SLRS Orlando FL
Emsbo-Mattingly Forensics Expert Report



**Figure 5. Arsenic concentrations (mg/kg) in surface soil with increasing distance (miles) from the center of the Main Plant (mile 0).** Arsenic concentrations exhibited no evidence of current or historical releases from the site as evidenced by 1) localized concentrations below FDEP industrial SCTLs around the Main Plant with no offsite detections above residential SCTLs and 2) no declining concentration gradient potentially indicating site emissions migrating towards the north, south, east, or west.

Lockheed Martin SLRS Orlando FL
Emsbo-Mattingly Forensics Expert Report



**Figure 6. Chromium concentrations (mg/kg) in surface soil with increasing distance (miles) from the center of the Main Plant (mile 0).** Like lead and cadmium, chromium exhibited no evidence of current or historical releases from the site as evidenced by 1) no surface soil detections in any spatial domain above FDEP's residential or industrial SCTLs and 2) no declining concentration gradient potentially indicating emissions from the site migrating towards the north, south, east, or west.

Lockheed Martin SLRS Orlando FL
Emsbo-Mattingly Forensics Expert Report



**Figure 7. Benzo[a]pyrene concentrations (mg/kg) in surface soil with increasing distance (miles) from the center of the Main Plant (mile 0).** BAP exhibited no evidence of current or historical releases from the site. Isolated detections around the Main Plant attenuated quickly with no off-site impacts as evidenced by 1) no surface soil detections above FDEP's residential SCTLs in the Class Area and 2) no declining concentration gradient potentially indicating emissions from the site migrating towards the north, south, east, or west.

Lockheed Martin SLRC Orlando FL
Emsbo-Mattingly Forensics Expert Report

## 5.3    *PAH Source Signatures*

The concentration and distribution of PAHs provided greater detail and specificity about the type of petroleum, tar, and urban background in the field samples.  For example, pyrogenic PAHs form during the partial combustion or pyrolysis of organic matter.  A pyrogenic PAH pattern exhibits high abundance of parent PAHs relative to the alkylated PAHs; *e.g.,* N0 > N1 > N2, before weathering. By contrast, petroleum possesses a petrogenic PAH pattern consisting of low parent PAH abundance relative to the alkylated PAHs; *e.g.,* N0 < N1 < N2. Finally, diagenetic PAHs, like retene (RET), form naturally in soils containing specific types of decayed vegetation.  Forensic scientists study the distribution and relative abundances of diagnostic PAH assemblages to help identify the presence of PAHs from these various sources (Douglas *et al.*, 2015).

Using BAP as an indicator of PAH concentration patterns, we observed that the Class Area exhibited some of the lowest PAH levels in the Study Area. This section expands the discussion of PAHs beyond BAP, to determine if current or historical emissions from SLRC migrated offsite into the Class Area and Regional domains. As a general point, the PAHs patterns observed throughout the Study Area (Attachment 10) resemble urban background patterns observed throughout the US (Stout *et al.*, 2004; Azzolina et al., 2016; Yunker et al., 2015). Specifically, the patterns are dominated by 4- to 6-ring pyrogenic PAHs indicative of combustion byproducts, most commonly, vehicular emissions in urban areas. Lower proportions of petrogenic 4-ring PAHs area also widely observed and typically signify the presence of abraded roadway pavement, weatherproofing, roofing material, and many others. The intensity of these signatures roughly parallels the intensity of regional anthropogenic activity; however, local activity and single point discharges can augment the PAH concentration and alter the composition.

Comparison of PAH patterns in surface and subsurface soil is an effective way to detect current and historical impacts.  The paired soil samples collected in the Remote Area at CC01 demonstrates similar concentrations and nearly identical mixtures of pyrogenic, petrogenic, and diagenetic PAHs (Pattern A) in both depth intervals (Figure 8 - upper panels). By contrast, the paired samples at RB05 indicate elevated concentrations in the surface soil coupled with FL0 and PY0 enriched pyrogenic PAHs (Figure 8 - lower panels). Differences between the upper and lower soils also appear in the residual petroleum signature (BC4 dominated petrogenic PAHs) and natural PAH signature (RET > P0).  Collectively, the PAH patterns at CC01 and RB05 differ by location with the PAHs at CC01 attributed to the soil and RB05 attributable to soil at depth and surface enrichment by combustion byproducts. The exact origin of PAHs in the RB05 sample was unknown but represented a significant point of comparison with Class Area samples.

The Class Area samples from RB01 and RB07 do not indicate surface enrichment (Figure 9).  The surface and subsurface soil from RB01 differ from previous PAH patterns with intermediate proportions of FL0 and PY0 coupled with enriched proportions of BC4 and NBT2 (Pattern D). Although different from the Remote Area samples, the surface and subsurface PAHs at RB01 matched well and indicated a common soil origin with no atmospheric impacts. The PAH source signature of RB07 differed from RB01 with higher proportions of FL0 and PY0 and BC3 plus higher proportions of diagenetic RET (Pattern E).  Although distinct from other locations, the surface and subsurface soil from RB07 matched well and indicated a common origin with no atmospheric impacts.

The Class Area samples collected at CR01 and CR02 were primarily attributed to soil with no significant PAH enrichment from atmospheric fallout (Figure 10). The surface and subsurface soil from CR01 exhibited PAH Pattern F signified by low proportions of FL0 and PY0 and high proportions of BEP and IND relative to BAP (Figure 10 upper panels). Similar PAH concentrations and signatures among surface and subsurface samples indicated no significant atmospheric depositional effects at this location. The samples from CR02 also exhibited Pattern F in the surface and subsurface soil; however, the total PAH concentrations (both TPAH49 and EPAPAH16) increased (Figure 10 lower panels). Although the dominant PAH signature (Pattern F) is present, some contribution from atmospheric combustion byproducts is possible at this location. The lack of match between the surface soil at CR02 and other PAH signatures in the Study Area suggested a local source, such as vehicles in the adjacent parking lot.

The Regional samples helped delineate a significant PAH source signature. Surface soils from GS08 and RB04 exceeded FDEP's Residential SCTLs for BAP (Figure 7). The associated PAH fingerprints were dominated by pyrogenic 4- to 6-ring PAHs signifying a combustion source that matched Pattern B (Figure 11). The surface and deep soils at GS03 also exceeded FDEP's Residential SCTLs for BAP and matched Pattern B (Figure 12 upper panels). In fact, the PAHs at this location were among the highest in the Study Area. Regional sampling locations south of SLRC contained significantly lower total PAH concentrations and featured lower BAP and higher RET, BC3, NBT2 designated Pattern H (Figure 12 lower panels).  These data strongly supported the observations that elevated PAHs in surface soil occurred throughout the Study Area without a broadly contiguous spatial distribution indicative of a single point source creating a regional plume; rather, atmospheric enrichment was attributed to localized vehicular emissions that intensified proximal to major roadways. In addition, the PAH signature varied property to property with significant contributions from local soil.





**Figure 8. PAH Patterns in Remote Area Samples CC01 and RB05.** These PAH patterns exhibited varying proportions of weathered pyrogenic PAHs (enriched dark red 4- to 6-ring pyrogenic PAHs) consistent with soot, residual range petroleum (red alkylated 4-ring PAHs [BC3 and NBT2,3,4]) indicative of abraded pavement or weatherproofing, and natural organic matter (yellow RET). Patterns A, B, and C indicate different pyrogenic sources at locations CC1 and RB5. Surface and subsurface were similar at CC1 indicating soil origin, while differences at RB5 suggest atmospheric enrichment.



**Figure 9. PAH Patterns in Class Area (West) Samples RB01 and RB07.** These PAH patterns exhibited varying proportions of weathered pyrogenic PAHs (dark red) consistent with soot, residual range petroleum (red) indicative of abraded pavement or weatherproofing, and natural organic matter (yellow RET). Patterns D and E differ significantly in the proportions of FL0, PY0, BKF, BEP, BAP, BC4, and NBT2. Surface and subsurface matched at both locations indicating soil origin.



**Figure 10. PAH Patterns in Class Area (East) Samples CR01 and CR02.** These PAH patterns exhibited slightly variable proportions of weathered pyrogenic PAHs (dark red) consistent with soot, residual range petroleum (red) indicative of abraded pavement or weatherproofing, and natural organic matter (yellow). Pattern F differed significantly in the higher proportions of BC3 and BE. Similar Patterns at both depths and locations was attributed to soil origin.



**Figure 11. PAH Patterns in Regional Samples GS08 and RB04.** Varying proportions of weathered pyrogenic PAHs (dark red) indicated soot mixed with natural organic matter (yellow) and little if any abraded pavement or weatherproofing (red). Patterns G and H differed significantly in the proportions of FL0, PY0, BKF, BC3, and BC4. Pattern B in the surface soil at both locations indicated regional atmospheric combustion byproducts settling on surface soil possibly associated with vehicular traffic.



**Figure 12. PAH Patterns in Regional Samples GS03 and GS06.** Varying proportions of weathered pyrogenic PAHs (dark red) indicated soot mixed with natural organic matter (yellow) and little if any abraded pavement or weatherproofing (red). Pattern B in the surface and subsurface at GS3 was the highest PAH containing sample in the confirmatory forensic investigation and also one of the closest to a major roadway. GS06 contained among the lowest PAH concentrations and exhibited Pattern H associated with soils at this property.

## 6.    Air Results

This forensic investigation employed two analytical methods to determine the concentration of 142 analytes to determine the origin of ambient air contaminants in the Class Area. These methods were selected to comprehensively characterize volatile emissions from SLRC and differentiate them from regional background. These data included 26 analytes cited by the Plaintiffs plus many additional volatile compounds of forensic significance. The following discussion evaluates the degree to which current SLRC emissions are observed declining through the Class Area and Regional domains via airborne pathways.

Overall, the concentration and composition patterns of the Plaintiff analytes suggest local and regional sources (not SLRC) for the few analytes that measured above analytical detection limits. The first line of evidence considers the change in analyte concentrations with distance from the center of the Main Plant towards the outer perimeter of the Study Area. As noted previously, the distance between the center of the Main Plant and each individual sample location was calculated using the ESRI geospatial information system (GIS) known as ArcMap. The direction was similarly determined by grouping samples residing within 90° projections to the north, south, east, and west of the center point of the Main Plant. Samples were further categorized by forensic domains associated with the Main Plant, Remote Area, Class Area, and Regional as discussed previously. The results were compared to the EPA Regional Screening Levels (RSLs) for residential and industrial air. EPA Ambient Air Preliminary Remediation Goals (PRGs) were used for the few analytes for which no RSL existed.

### 6.1       Ambient Air EPA Exceedances

Comparison of ambient air detections to the EPA RSL/PRGs distinguished undetected and low level VOCs from those of potential regulatory interest (Table 11). Of the 155 analytes measured in 70 confirmatory air samples, 90% did not exceed any EPA standard, 3% exceeded 1 standard, 2% exceeded 2-5 standards, 1% exceeded 6-10 standards, and 4% exceeded 10 standards. This is a conservative screening approach, because it applies lower residential criteria to SLRC and all other industrial areas within the Study Area; hence, exceedances of residential limits in industrial areas would not be problematic unless these detections also exceeded the industrial standard. Nevertheless, this conservative screening approach provides a framework for identifying analytes of greatest significance for environmental exposure in the Class Area. The VOC analytes with more than 10 exceedances included benzene, naphthalene, 1,3-butadiene, carbon tetrachloride, 1,2-dichloroethane, and tetrahydrofuran that were broadly observed throughout the Study Area, which is consistent with the generic nature of these chemicals (Table 1). A more detailed examination of these trends follows.



Lockheed Martin SLRS Orlando FL
Emsbo-Mattingly Forensics Expert Report

## Table 11. Forensic Ambient Air Exceedances of EPA RSLs/PRGs.

| Analyte | Method | EPA Residential RSL ug/m³ | EPA Industrial RSL ug/m³ | EPA Ambient Air PRG ug/m³ | EPA Exceedances (any std)/Samples Tested | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Main Plant Count | Remote Count | Class Area Count | Regional Count |
| Chloromethane | TO15 | 94 | 390 | 95 | 0/6 | 0/7 | 0/16 | 0/41 |
| Methylene chloride | TO15 | 100 | 1200 | 4.1 | 1/6 | 0/7 | 3/16 | 5/41 |
| Chloroform | TO15 | 0.12 | 0.53 | 0.083 | 1/6 | 0/7 | 0/16 | 2/41 |
| Carbon tetrachloride | TO15 | 0.47 | 2 | 0.13 | 5/6 | 3/7 | 10/16 | 32/41 |
| Chloroethane | TO15 | 4200 | 18000 | 2.3 | 0/6 | 0/7 | 0/16 | 0/41 |
| 1,2-Dichloroethane | TO15 | 0.11 | 0.47 | 0.074 | 2/6 | 0/7 | 0/16 | 1/41 |
| 1,1-Dichloroethane | TO15 | 1.8 | 7.7 | 520 | 0/6 | 0/7 | 0/16 | 0/41 |
| 1,1,1-Trichloroethane | TO15 | 5200 | 22000 | 2300 | 0/6 | 0/7 | 0/16 | 0/41 |
| 1,1,2-Trichloroethane | TO15 | 0.18 | 0.77 | 0.12 | 0/6 | 0/7 | 0/16 | 0/41 |
| 1,1,2,2-Tetrachloroethane | TO15 | 0.048 | 0.21 | 0.033 | 0/6 | 0/7 | 0/16 | 0/41 |
| 1,2-Dichloropropane | TO15 | 0.76 | 3.3 | 0.099 | 1/6 | 0/7 | 0/16 | 0/41 |
| Vinyl chloride | TO15 | 0.17 | 2.8 | 0.11 | 0/6 | 0/7 | 0/16 | 0/41 |
| 1,1-Dichloroethene | TO15 | 210 | 880 | 210 | 0/6 | 0/7 | 0/16 | 0/41 |
| cis-1,2-Dichloroethylene | TO15 | | | 37 | 0/6 | 0/7 | 0/16 | 0/41 |
| trans-1,2-Dichloroethene | TO15 | | | 73 | 0/6 | 0/7 | 0/16 | 0/41 |
| Trichloroethene | TO15 | 0.48 | 3 | 0.017 | 0/6 | 0/7 | 0/16 | 0/41 |
| Tetrachloroethene | TO15 | 11 | 47 | 0.32 | 0/6 | 0/7 | 0/16 | 1/41 |
| Allyl chloride | TO15 | 0.47 | 2 | | 0/6 | 0/7 | 0/16 | 0/41 |
| cis-1,3-Dichloropropene | TO15 | 0.7 | 3.1 | | 0/6 | 0/7 | 0/16 | 0/41 |
| trans-1,3-Dichloropropene | TO15 | 0.7 | 3.1 | | 0/6 | 0/7 | 0/16 | 0/41 |
| Hexachlorobutadiene | TO15 | 0.13 | 0.56 | 0.086 | 0/6 | 0/7 | 0/16 | 0/41 |
| Chlorobenzene | TO15 | 52 | 220 | 62 | 0/6 | 0/7 | 0/16 | 0/41 |
| Benzyl chloride | TO15 | 0.057 | 0.25 | 0.04 | 0/6 | 0/7 | 0/16 | 0/41 |
| 1,4-Dichlorobenzene | TO15 | 0.26 | 1.1 | 0.31 | 0/6 | 0/7 | 0/16 | 0/41 |
| 1,3-Dichlorobenzene | TO15 | | | 110 | 0/6 | 0/7 | 0/16 | 0/41 |
| 1,2-Dichlorobenzene | TO15 | 210 | 880 | 210 | 0/6 | 0/7 | 0/16 | 0/41 |
| 1,2,4-Trichlorobenzene | TO15 | 2.1 | 8.8 | 3.7 | 0/6 | 0/7 | 0/16 | 0/41 |
| Bromomethane | TO15 | 5.2 | 22 | 5.2 | 0/6 | 0/7 | 0/16 | 0/41 |
| Vinyl bromide | TO15 | 0.088 | 0.38 | 0.061 | 0/6 | 0/7 | 0/16 | 0/41 |
| 1,2-Dibromoethane | TO15 | 0.0047 | 0.02 | 0.0034 | 0/6 | 0/7 | 0/16 | 0/41 |
| Bromoform | TO15 | 2.6 | 11 | 1.7 | 0/6 | 0/7 | 0/16 | 0/41 |
| Bromodichloromethane | TO15 | 0.076 | 0.33 | 0.11 | 0/6 | 0/7 | 0/16 | 0/41 |
| Dibromochloromethane | TO15 | | | 0.08 | 0/6 | 0/7 | 0/16 | 0/41 |
| Dichlorodifluoromethane | TO15 | 100 | 440 | 210 | 0/6 | 0/7 | 0/16 | 0/41 |
| Trichlorofluoromethane | TO15 | | | 730 | 0/6 | 0/7 | 0/16 | 0/41 |
| 1,2-Dichlorotetrafluoroethane | TO15 | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| 1,1,2-Trichloro-1,2,2-Trifluoroethane | TO15 | 5200 | 22000 | 31000 | 0/6 | 0/7 | 0/16 | 0/41 |
| Acetone | TO15 | | | 3300 | 0/6 | 0/7 | 0/16 | 0/41 |
| Methyl ethyl ketone | TO15 | 5200 | 22000 | 5100 | 0/6 | 0/7 | 0/16 | 0/41 |
| Methyl isobutyl ketone | TO15 | 3100 | 13000 | 3100 | 0/6 | 0/7 | 0/16 | 0/41 |
| 2-Hexanone | TO15 | 31 | 130 | | 0/6 | 0/7 | 0/16 | 0/41 |
| Ethanol | TO15 | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| Isopropanol | TO15 | 210 | 880 | | 0/6 | 0/7 | 0/16 | 0/41 |
| Tetrahydrofuran | TO15 | 2100 | 8800 | 0.99 | 6/6 | 1/7 | 6/16 | 11/41 |
| Vinyl acetate | TO15 | 210 | 880 | 210 | 0/6 | 0/7 | 0/16 | 0/41 |
| 1,4-Dioxane | TO15 | 0.56 | 2.5 | 0.61 | 0/6 | 0/7 | 0/16 | 1/41 |
| Ethyl Acetate | TO15 | 73 | 310 | 3300 | 0/6 | 0/7 | 0/16 | 0/41 |
| Carbon disulfide | TO15 | 730 | 3100 | 730 | 0/6 | 0/7 | 0/16 | 0/41 |
| Hexane | TO15 | 730 | 3100 | 210 | 0/6 | 0/7 | 0/16 | 0/41 |
| Heptane | TO15 | 420 | 1800 | | 0/6 | 0/7 | 0/16 | 0/41 |
| Isooctane | TO15 | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| Benzene | TO15 | 0.36 | 1.6 | 0.25 | 5/6 | 4/7 | 11/16 | 30/41 |
| Toluene | TO15 | 5200 | 22000 | 400 | 0/6 | 0/7 | 0/16 | 0/41 |
| Styrene | TO15 | 1000 | 4400 | 1100 | 0/6 | 0/7 | 0/16 | 0/41 |
| Ethylbenzene | TO15 | 1.1 | 4.9 | 1100 | 1/6 | 0/7 | 0/16 | 0/41 |
| m & p-Xylenes | TO15 | 100 | 440 | | 0/6 | 0/7 | 0/16 | 0/41 |
| o-Xylene | TO15 | 100 | 440 | | 0/6 | 0/7 | 0/16 | 0/41 |
| 1,3,5-Trimethylbenzene | TO15 | 63 | 260 | 6.2 | 0/6 | 0/7 | 0/16 | 0/41 |
| 1-Methyl-4-ethylbenzene | TO15 | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| 1,2,4-Trimethylbenzene | TO15 | 63 | 260 | 6.2 | 0/6 | 0/7 | 0/16 | 0/41 |
| Naphthalene | TO15 | 0.083 | 0.36 | 3.1 | 1/6 | 0/7 | 1/16 | 2/41 |
| Cyclohexane | TO15 | 6300 | 26000 | 6200 | 0/6 | 0/7 | 0/16 | 0/41 |
| Propylene | TO15 | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| 1,3-Butadiene | TO15 | 0.094 | 0.41 | 0.061 | 0/6 | 0/7 | 0/16 | 0/41 |
| Methyl-tert-butyl ether | TO15 | 11 | 47 | 7.4 | 0/6 | 0/7 | 0/16 | 0/41 |

Lockheed Martin SLRS Orlando FL
Emsbo-Mattingly Forensics Expert Report

## Table 11. Forensic Ambient Air Exceedances of EPA RSLs/PRGs (continued).

| Analyte | Method | EPA Residential RSL ug/m³ | EPA Industrial RSL ug/m³ | EPA Ambient Air PRG ug/m³ | EPA Exceedances (any std)/Samples Tested | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Main Plant Count | Remote Count | Class Area Count | Regional Count |
| Pentane | PIANO | 1000 | 4400 | | 0/6 | 0/7 | 0/16 | 0/41 |
| Hexane | PIANO | 730 | 3100 | 210 | 0/6 | 0/7 | 0/16 | 0/41 |
| Heptane | PIANO | 420 | 1800 | | 0/6 | 0/7 | 0/16 | 0/41 |
| Octane | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| Nonane | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| Decane | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| Undecane | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| Dodecane | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| Tridecane | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| Isopentane | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| 2,3-Dimethylbutane | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| 2-Methylpentane | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| 3-Methylpentane | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| 2,2-Dimethylpentane | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| 2,3-Dimethylpentane | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| 2,4-Dimethylpentane | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| 2-Methylhexane | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| 3-Methylhexane | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| 2,2,3-Trimethylpentane/ 2,4-Dimethylhexane | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| 2,3,3-Trimethylpentane | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| 2,3,4-Trimethylpentane | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| 2,3-Dimethylhexane | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| 2,5-Dimethylhexane | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| 2-Methylheptane | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| 3-Ethylhexane | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| 3-Methylheptane | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| Isooctane | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| Benzene | PIANO | 0.36 | 1.6 | 0.25 | 6/6 | 5/7 | 12/16 | 32/41 |
| Toluene | PIANO | 5200 | 22000 | 400 | 0/6 | 0/7 | 0/16 | 0/41 |
| Styrene | PIANO | 1000 | 4400 | 1100 | 0/6 | 0/7 | 0/16 | 0/41 |
| Ethylbenzene | PIANO | 1.1 | 4.9 | 1100 | 1/6 | 0/7 | 0/16 | 0/41 |
| m & p-Xylenes | PIANO | 100 | 440 | | 0/6 | 0/7 | 0/16 | 0/41 |
| o-Xylene | PIANO | 100 | 440 | | 0/6 | 0/7 | 0/16 | 0/41 |
| Indene | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| Indane | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| 1,2,4-Trimethylbenzene | PIANO | 63 | 260 | 6.2 | 0/6 | 0/7 | 0/16 | 0/41 |
| 1,3,5-Trimethylbenzene | PIANO | 63 | 260 | 6.2 | 0/6 | 0/7 | 0/16 | 0/41 |
| 1-Methyl-2-ethylbenzene | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| 1-Methyl-3-ethylbenzene | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| 1-Methyl-4-ethylbenzene | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| Isopropylbenzene | PIANO | 420 | 1800 | 400 | 0/6 | 0/7 | 0/16 | 0/41 |
| n-Propylbenzene | PIANO | 1000 | 4400 | 150 | 0/6 | 0/7 | 0/16 | 0/41 |
| 1,2,4,5-Tetramethylbenzene | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| 1,2-Dimethyl-3-ethylbenzene | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| 1-Methyl-2-propylbenzene | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| 1,2-Diethylbenzene | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| 1,2-Dimethyl-4-ethylbenzene | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| 1,3-Dimethyl-2-ethylbenzene | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| 1,3-Dimethyl-4-ethylbenzene | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| 1,3-Dimethyl-5-ethylbenzene | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| 1,4-Dimethyl-2-ethylbenzene | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| 1-Methyl-2-isopropylbenzene | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| 1-Methyl-3-isopropylbenzene | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| 1-Methyl-3-propylbenzene | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| 1-Methyl-4-isopropylbenzene | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| 1-Methyl-4-n-propylbenzene | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| n-Butylbenzene | PIANO | | | 150 | 0/6 | 0/7 | 0/16 | 0/41 |
| sec-Butylbenzene | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| Pentylbenzene | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| Naphthalene | PIANO | 0.083 | 0.36 | 3.1 | 4/6 | 0/7 | 5/16 | 7/41 |
| 1-Methylnaphthalene | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| 2-Methylnaphthalene | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |

## Table 11. Forensic Ambient Air Exceedances of EPA RSLs/PRGs (continued).

| Analyte | Method | EPA Residential RSL ug/m³ | EPA Industrial RSL ug/m³ | EPA Ambient Air PRG ug/m³ | EPA Exceedances (any std)/Samples Tested | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Main Plant Count | Remote Count | Class Area Count | Regional Count |
| Cyclopentane | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| Methylcyclopentane | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| Cyclohexane | PIANO | 6300 | 26000 | 6200 | 0/6 | 0/7 | 0/16 | 0/41 |
| Methylcyclohexane | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| 1-ethyl-1-methylcyclopentane | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| 1,3-Butadiene | PIANO | 0.094 | 0.41 | 0.061 | 3/6 | 1/7 | 2/16 | 5/41 |
| 1-Pentene | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| 2-Methyl-1-butene | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| 2-Pentene (cis) | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| 2-Pentene (trans) | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| 1-Hexene | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| 1-Heptene | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| 1-Octene | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| 1-Nonene | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| 1-Decene | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| Thiophene | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| 2-Methylthiophene | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| 3-Methylthiophene | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| 2-Ethylthiophene | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| Benzo[b]thiophene | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| Methyl-tert-butyl ether | PIANO | 11 | 47 | 7.4 | 0/6 | 0/7 | 0/16 | 0/41 |
| Tertiary butyl alcohol | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| Ethyl tertiary butyl ether | PIANO | 35 | 150 | | 0/6 | 0/7 | 0/16 | 0/41 |
| Tertiary amyl methyl ether | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| Methylcyclopentadienyl manganese tricarbonyl | PIANO | | | | ns/6 | ns/7 | ns/16 | ns/41 |
| 1,2-Dibromoethane | PIANO | 0.0047 | 0.02 | 0.0034 | 0/6 | 0/7 | 0/16 | 0/41 |
| 1,2-Dichloroethane | PIANO | 0.11 | 0.47 | 0.074 | 3/6 | 4/7 | 9/16 | 30/41 |
| Diisopropyl ether | PIANO | 730 | 3100 | | 0/6 | 0/7 | 0/16 | 0/41 |

EPA-AIR: Ambient Air PRGs Criteria per Region 9 PRG Table, October 2004.
EPA-IA: Industrial Air Regional Screening Levels Criteria per Regional Screening Levels, November 2021.
EPA-RA: Residential Air Regional Screening Levels Criteria per Regional Screening Levels, November 2021.
ns: No standatd promulgated



## 6.2 Ambient Air Spatial Patterns

The spatial gradients of the analytes cited by the Plaintiffs in ambient air are included in Attachment 11. Trichloroethylene (Figure 13) and 12 other VOCs cited by the Plaintiffs were not detected in air collected from any Study Area sampling location (Table 11). The absence of detections necessarily indicates the absence of exceedances of the applicable EPA RSLs/PRGs for Residential and Industrial air. Two VOCs (*i.e.,* 12DCA and 12DCP) were detected below the EPA Residential RSLs in ambient air at the Main Plant, but no offsite detections occurred in the Remote Area, Class Area, and Regional domains. Chloroform (CFM) was detected at the Main Plant and in a Regional sample, but not in the Class Area. Volatile aromatics (*i.e.,* TOL, EB, and X) were detected in some ambient air samples below the applicable EPA limits in many domains (Figure 14). Benzene was detected throughout the Study Area above and below EPA Residential RSLs and exhibited a mixed spatial gradient (Figure 15). A compositional analysis was conducted to determine the origin for the of the volatile hydrocarbons with an emphasis on samples that exceeded the EPA Residential RSLs.

Lockheed Martin SLRS Orlando FL
Emsbo-Mattingly Forensics Expert Report



**Figure 13. Trichloroethylene concentrations (ug/m$^3$) in ambient air with increasing distance (miles) from the center of the Main Plant (mile 0).** Like most VOCs cited by plaintiffs, the TCE concentrations exhibited no evidence of releases from the site as evidenced by 1) no detections in any spatial domain, and 2) no surface exceedances of EPA residential or industrial RSLs.

Lockheed Martin SLRS Orlando FL
Emsbo-Mattingly Forensics Expert Report



**Figure 14. Toluene concentrations (ug/m$^3$) in ambient air with increasing distance (miles) from the center of the Main Plant (mile 0).** The TOL was widely detected in many spatial domains below the EPA residential and industrial RSLs. The chemical fingerprints of these detections were attributed to vehicular emissions as discussed in the chemical fingerprinting later in this report.

Lockheed Martin SLRS Orlando FL
Emsbo-Mattingly Forensics Expert Report



**Figure 15. Benzene concentrations (ug/m$^3$) in ambient air with increasing distance (miles) from the center of the Main Plant (mile 0).** Benzene was the only volatile aromatic hydrocarbon detected above EPA residential RSLs. The chemical fingerprints of these detections were attributed to vehicular emissions as discussed in the chemical fingerprinting later in this report.

## 6.3    *VOC Source Signatures*

The widespread detection of volatile aromatics above and below the EPA Residential RSLs motivated a detailed compositional examination of samples collected within the Study Area. Recognizing the temporal variability of compounds in air, the signatures were compared from a single sampling day (5/18/2022) day on which multiple high aromatic detections occurred. This evaluation considers the fact that BTEX compounds generally occur as purified distillates when formulated as solvents and complex mixtures when formulated in fuels.[1] These PIANO data offer high resolution compositional signatures for identifying the origin of BTEX compounds by carefully measuring the compounds with which they co-occur in various solvent and fuel products.

The onsite ambient air samples collected on 5/18/22 from LM01 and LM02 very clearly contained gasoline as evidenced by the co-occurrence of BTEX with naphtha range paraffins, isoparaffins, methylcyclohexane (MCH), and gasoline oxygenates (MTBE and TBA) (Figure 16 upper panels). This observation is not surprising because SLRC is surrounded by high-traffic roadways with large onsite parking lots. Ambient air collected at RB01 and RB02 also exhibited gasoline composed of enriched isoparaffins (Figure 16 lower panels). It was not possible to determine if the octane was associated with the gasoline of other product.

Ambient air collected at RB03 and RB06 contained fresh gasoline as indicated by high proportions of the more volatile constituents C5 and IP (Figure 17 top and bottom panels). RB04 and RB05 also contained characteristic gasoline blending components consisting of paraffins isoparaffins, aromatics, and gasoline oxygenates (Figure 17 middle panels). RB07 exhibited greater gasoline residue (Total PIANO = 46 ug/m$^3$) again featuring enriched gasoline blending components, paraffins, isoparaffins, aromatics, naphthenes and oxygenates (Figure 18 top panel). Varying proportions of these gasoline blending components at GS03, GS07, and GS08 likely indicate varying grades of uncombusted gasoline being released from internal combustion engines throughout the study area (Figure 18 lower panels).  The GS## samples were only sampled on one day preceding 5/18/2022 and help demonstrate the expansive footprint spatially and temporally throughout the Study Area.

The PIANO fingerprints of all the air samples are included in Attachment 12. Inspection of these data reveals that gasoline is widely observed throughout the Study Area on all sampling days.  In most cases, the presence of more volatile constituents suggests the likely presence of fresh gasoline recently released from passing vehicles as opposed to weathered gasoline vapors volatilizing from groundwater or seeping from the soil.

---

[1] BTEX refers to a group of the following chemical compounds: benzene, toluene, ethylbenzene and xylenes.  BTEX compounds are infused into gasoline to elevate gasoline octane ratings.  BTEX compounds are also present in cigarette smoke and many household products, including detergents, cleaners, and nail polish.

Lockheed Martin SLRC Orlando FL
Emsbo-Mattingly Forensics Expert Report



**Figure 16. PIANO Patterns Collected at LM01, LM02, RB01, and RB02.** BTEX co-occurs with a full suite of gasoline constituents in all locations. Total PIANO concentrations are lower onsite than offsite demonstrating a regional (not SLRC) source attribution.

Lockheed Martin SLRC Orlando FL
Emsbo-Mattingly Forensics Expert Report



**Figure 17. PIANO Patterns Collected at RB03, RB04, RB05, and RB06.** BTEX co-occurs with a full suite of gasoline constituents in all locations. Among these samples, the highest Total PIANO concentration occurs farthest from SLRC thereby indicating regional sources.



**Figure 18. PIANO Patterns Collected at RB07, GS03, GC07, and GS08.** BTEX co-occurs with a full suite of gasoline constituents in all locations. Among these samples, the highest Total PIANO concentration occurs at RB07 in a parking lot along a roadway near the Class Area.

## 7. Expert Opinions

The following opinions are based upon the data and information available to me at the time of this report and reflect my best professional judgment to a reasonable degree of scientific certainty. If additional data or information were to become available, I reserve the right to evaluate any impact on my opinions and modify or supplement my opinions accordingly.

### 7.1 Ambient background soil and air in the study area contains COCs cited by the plaintiffs.

The Orlando Study Area contains many COCs in soil and air throughout the Study Area signifying numerous offsite sources. However, only six VOCs in air and one non-volatile (BAP) in soil exhibit exceedance of applicable regulatory limits (Tables 10 and 11). The forensic analysis in this work clarifies that gasoline vapors attributable to local vehicular emissions explained most of the exceedances (Section 6). Isolated occurrences, largely in the Regional air samples, indicated the presence of numerous offsite sources for the non-gasoline constituents as would be expected for generic solvents used in many residential, commercial, and industrial settings (Table 1).

### 7.2 The COC concentrations in surface soil are overwhelmingly less than FDEP Direct Exposure Residential and Industrial Soil Cleanup Target Levels (SCTLs).

Of the 169 analytes measured in 42 confirmatory soil samples, only benzo[a]pyrene (0.6% of the analytes) exceeded any FDEP Direct Exposure criteria (99.4% of the COCs were below FDEP SCTLs). No exceedances occurred in the Class Area, one (1) exceedance occurred in a surface Remote soil, eight (8) occurred in surface Regional soil, and six (6) occurred in subsurface Regional soils. This trend suggests that ambient soil experiences infrequent enrichment from atmospheric particulates with no significant current or historical influence from SLRC in the Class Area.

### 7.3 The COCs cited by the plaintiffs exhibit little to no surface soil enrichment indicative of atmospheric sources including SLRC or other regional sources.

Surface soil accumulates non-volatile hydrophobic COCs over time. Subsurface soil contains ambient substances in natural soil or fill. Detailed comparison of surface and subsurface soil demonstrates surface enrichment of combustion byproducts (i.e., PAHs and 2378TCDD). Other analytes were either not detected or not significantly enriched in surface soil above applicable regulatory limits. PAH surface enrichment largely occurred in isolated Regional locations proximal to roadways; thus, attributing PAHs accumulation to soot emitted from vehicular tailpipes. Another combustion byproduct, 2378TCDD (dioxin) exhibited isolated in Regional locations as well with maximum concentrations proximal to downtown Orlando. None of the analytes exhibited declining concentration from SLRC to the Class Area; hence, no current or historical impacts from SLRC were observed in the Class Area.

## 7.4    Isolated occurrences of surface soil enrichment fail to exhibit sequentially declining concentration gradients that consequently indicate no current or historical COC emissions from SLRC migrating in northly, southerly, easterly, or westerly directions.

The non-volatile analytes cited by the Plaintiffs demonstrated no declining gradient from SLRC. Dioxin (2378TCDD) is a combustion byproduct observed only in surface soils collected in the Regional domain with a maximum concentration (less than the applicable FDEP Residential SCTL) observed closest to Orlando (Figure 3).  The absence of detections in the Remote and Class Areas indicates no current or historical effect from SLRC. PCBs were detected below the applicable FDEP Residential SCTL in one surface soil sample from the Class Area with adjacent samples that contained no detectable PCBs; therefore, the detection was low level and isolated (Figure 4).

Arsenic (As) exhibits surface soil detections above FDEP Residential SCTLs and below FDEP Industrial SCTLs within the Main Plant; however, offsite impacts are not observed as evidenced by 1) dramatically lower concentrations in the Remote Area and 2) increasing (not decreasing) concentrations with distance towards the Regional domain (Figure 5). In addition, all concentrations in the Remote, Class Area, and Regional domains are below the FDEP Residential SCTLs with among the lowest As surface soil detections in the Class Area. Like lead (Pb) and cadmium (Cd), chromium (Cr) detections are less than the FDEP Residential SCTLs in all domains and directions and exhibits no declining trend in any direction (Figure 6).

Benzo[a]pyrene (BAP) is combustion byproduct with detections below the FDEP Residential SCTLs in the Class Area and some detections above the FDEP Residential SCTLs in surface soils in the Main Plant and Regional domains (Figure 7). Despite the fact that the Class Area surface soils are less than the FDEP Residential SCTLs and among the lowest BAP concentrations in each directional plot, additional forensic analysis of PAHs demonstrated complex spatial patterns of combustion byproducts with highly variable source signatures.

## 7.5    Subsurface enrichment indicates most COCs are attributed to ambient soil background.

COC detections in subsurface soil help characterize soil at each sampling location. Low levels of heavy metals and combustion products were observed in almost every sample throughout the Study Area. This is not surprising since these ubiquitous contaminants pre-existed the arrival of humans and development of Orlando. Nevertheless, human development nearly always increases and alters the ambient concentrations creating the need for residential and industrial environmental standards and specialized methods for determining "site-specific" background. Differences between the subsurface soil at different locations was demonstrated in Figures 8 to 12. The location-specific nature of combustion byproducts demonstrates that COC impacts and sources can not be broadly attributed to one source among many.

## 7.6 Chemical fingerprinting confirms the absence of current or historical atmospheric impacts to surface soil from SLRC.

Evidence of current or historical impacts from SLRC should be detectable as contributions of non-volatile COCs that accumulate overtime in surface soil. Long term releases will become homogenized over long time intervals, even if variable over short-time intervals. These deposits will be more concentrated near the point of release becoming more dilute with greater travel distance. Surface soils in this investigation exhibited no declining COC concentration gradients and thereby indicated no significant impacts from the 30+ analytes cited by the Plaintiffs. Rather, only a few of the cited analytes were detectable and those did not decline with increasing distance from SLRC through the Class and Regional domains. The only homogenous signature observed were gasoline signatures in all air samples with elevated detections near major roadways. In addition, isolated occurrences of combustion byproducts (Pattern B) were observed near high traffic areas. Although mathematical models might confuse these spatial patterns, the forensic signatures clearly sort them out.

## 7.7 Chemical fingerprinting of ambient air samples indicates the dominant presence of vehicular and localized emissions throughout the study area.

Trichloroethylene and 12 other VOCs cited by the Plaintiffs were not detected in air collected from any Study Area sampling location (Figure 13). The absence of detections necessarily indicates the absence of exceedances of the applicable EPA RSLs/PRGs for Residential and Industrial air. Two VOCs (i.e., 12DCA and 12DCP) were detected below the EPA Residential RSLs in ambient air at the Main Plant, but no offsite detections occurred in the Remote Area, Class Area, and Regional domains. Chloroform (CFM) was detected at the Main Plant and in a Regional sample but not in the Class Area. Volatile aromatics (i.e., TOL, EB, and X) were detected in some ambient air samples below the applicable EPA limits in many domains (Figure 14). Benzene was detected throughout the Study Area above and below EPA Residential RSLs and exhibited a mixed spatial gradient (Figure 15). A compositional analysis determined that the volatile hydrocarbons causing most frequent EPA Residential RSL exceedances was gasoline (Figures 16 to 18).

## 7.8 Chemical fingerprints varied from location to location throughout the study area with no evidence of regional impacts from individual sources.

Although low, the COC composition of subsurface soil varied by location. In many locations, the subsurface soil concentrations and composition matched the surface soil and indicated no surficial enrichment potentially attributed to atmospheric deposition from SLRC or other regional sources over time. As noted previously, this variability was not systematically observed in surface or subsurface soils; rather, the composition of metals and combustion byproducts varied by location with no spatial trend indicating widespread current or historical offsite releases from SLRC or any single fixed source in the Study Area. Forensic source signatures are scientifically consistent with distinct sources that vary property by property.

### 7.9    The scientific evidence indicates no current or historical impacts from SLRC.

Multiple lines of evidence demonstrate the existence of numerous COC sources distributed throughout the Study Area. The first line of evidence is the absence of detectable concentrations for many COCs cited by the Plaintiffs (Tables 10 and 11). Second, few of these COC detections exceed levels of regulatory significance. In fact, the concentrations detected in soil and air from the Class Area are among the lowest in the entire Study Area. Third, VOC exceedances are primarily associated with gasoline vapors not industrial solvents. Fourth, the few significant detections of VOC solvents (*i.e.,* carbon tetrachloride, 1,2-dichloroethane, and tetrahydrofuran) occurred throughout the Study Area. However, elevated concentrations of industrial solvents were localized with no regional trends. Collectively, these data refuted the allegation of current offsite releases from SLRC to the Class Area.

The non-volatile COCs were detected at low concentrations throughout the Study Area. However, the forensic confirmation sampling demonstrated no systematic surface soil enrichment proximal to SLRC.  As with the VOCs in air, samples from the Class Area contained among the lowest COC concentrations in the Study Area.  Second, surface enrichment was only significant for BAP; however, the enrichment did not decline with distance from SLRC. Rather, it occurred in isolated areas near roadways suggesting soot from vehicles or other localized combustion source(s). A significant fraction of the PAH detections was associated with the soil as opposed to atmospheric deposition from SLRC or any other point source. The absence of enriched COCs cited by the Plaintiffs in surface soils proximal to SLRC in any direction invalidates the claim that significant historical releases from SLRC adversely impacted workers and residents in the Class Area.

## 8.    Fate and Transport Critique

Dr. Ranajit (Ron) Sahu produced an expert report on June 1, 2022 that provides his "opinions regarding various environmental and pollutant fate and transport issues, especially the emissions of various air pollutants, related to the operations and remediation activities at the Lockheed Martin Sand Lake Road Complex (SLRC) facility (Defendant) in Orlando, Florida. The time period of this analysis is between approximately the mid-1980s to the present day."

Dr. Sahu's report chronicles various aspects of the site operations including the use and management of substances that he alleges eventually migrated offsite via air and groundwater pathways, among others, throughout the Plaintiffs' proposed class area.  Although Dr. Sahu did not disclose any air modelling or other quantifiable analysis of alleged offsite transport, he suggests that AERMOD modelling could quantify impacts of various substances from the Site to downwind locations.  Additionally, Dr. Sahu did not disclose any sampling, laboratory analysis, or attendant forensic or compositional chemical analysis to support his assertions.

Dr. Sahu's description of the site and potential migration pathways are speculative and do not establish that offsite impacts *actually* occurred.  His report effectively concludes that substances were released and *potentially* migrated offsite without offering any concrete evidence that offsite impacts occurred.  Dr. Sahu did not specify where he believed offsite impacts occurred.  He did not describe the extent or degree of any alleged occurrence.  He did not specify what substances allegedly migrated offsite.  He did not specify dates of any such impacts.  In fact, Dr. Sahu provided no fate and transport analysis or data to substantiate his assertions.

My forensic evaluation of the environmental, chemical, and other data discussed in and attached to this report, and the statistical analysis of Dr. Rouhani, show that the scientific evidence overwhelmingly establishes that any impacts of SLRC's operations remained confined to the site and remote area domains.  In fact, the data and forensic chemistry demonstrate that analyte levels in the class area are consistent with—and in many cases, below—regional background.

Dr. Sahu's disclosure also fails to account for or address alternative sources of VOCs and/or COCs in the Study Area.  VOCs and COCs have many common sources (e.g., paints, inks, cleaning supplies, fuels, combustion exhaust, smoking, and dry cleaning).  The Study Area is densely populated with facilities that emit VOCs and/or COCs (Attachment 13).  As show through the forensic chemistry, many VOCs in ambient air are attributable to uncombusted gasoline widely associated with chronic tailpipe emissions.  Other solvent related VOCs (e.g., PCE, TCE) associated with SLRC and many other industrial operations in the Study Area are either not detected or are present at concentrations below applicable regulatory screening levels.  While combustion byproducts, like BAP and 2378TCDD, are enriched in a handful of isolated surface soils, they are located close to roadways and share chemical signatures consistent with vehicular soot or other background sources.

Lockheed Martin SLRS Orlando FL
Emsbo-Mattingly Forensics Expert Report

## 9.    References

Azzolina, N.A., Kreitinger, J.P., Skorobogatov, Y., Shaw, R.K. (2016) "Background concentrations of PAHs and metals in surface and subsurface soils collected throughout Manhattan, New York." Environ. Forensics, 17:4, 294-310, DOI: 10.1080/15275922.2016.1230905

Douglas, D.S., S.D. Emsbo-Mattingly, S.A. Sout, A.D. Uhler, and K.J. McCarthy (2015) "Hydrocarbon Fingerprinting Methods." In: Introduction to Environmental Forensics, 3rd Edition, Eds: B. Murphy and R. Morrison. Academic Press, Burlington, MA. pp 201-309.

Kay, R.T., Arnold, T.L., Cannon, W.F., Graham, D., Morton, E., Bienert, R. (2003) "Concentrations of Polynuclear Aromatic Hydrocarbons and Inorganic Constituents in Ambient Surface Soils, Chicago, Illinois: 2001-02". USGS Report 03-4105. p:1-10.

Stout, S.A., Uhler, A.D., and Emsbo-Mattingly, S.D. (2004) Comparative evaluation of background anthropogenic hydrocarbons in surficial sediments from nine urban waterways.  Environ. Sci. Technol., 38(11): 2987-2994.

United States Environmental Protection Agency (2022) Initial List of Hazardous Air Pollutants with Modifications. https://www.epa.gov/haps/initial-list-hazardous-air-pollutants-modifications.

Yunker, M.B., Macdonald, R.W., Ross, P.S., Johannessen, S.C., Dangerfield, N. (2015) "Alkane and PAH provenance and potential bioavailability in coastal marine sediments subject to a gradient of anthropogenic sources in British Columbia, Canada." Org. Geochem. 89-90: 90-116. http://dx.doi.org/10.1016/j.orggeochem.2015.10.002

### 9.1    Product Information

[1] Agency for Toxic Substances and Disease Registry (2001) 1,2-Dichloroethane. https://www.epa.gov/sites/production/files/2014-03/documents/1_2_dichloroethane_tfacts38_3v.pdf

[2] Agency for Toxic Substances and Disease Registry (2006) Public Health Statement, Vinyl Chloride. https://www.Agency for Toxic Substances and Disease Registrycdc.gov/ToxProfiles/tp20-c1-b.pdf

[3] Agency for Toxic Substances and Disease Registry (1997) 1,2-Dichloroethene. https://www.Agency for Toxic Substances and Disease Registrycdc.gov/toxfaqs/tfacts87.pdf

[4] Agency for Toxic Substances and Disease Registry (2022) 1,2-Dichloroethane. https://www.Agency for Toxic Substances and Disease Registrycdc.gov/toxfaqs/tfacts38.pdf

[5] Agency for Toxic Substances and Disease Registry (n.d.) Medical Management Guidelines (MMG) for 1,1,1-Trichloroethane.

[6] Agency for Toxic Substances and Disease Registry (n.d.) Medical Management Guidelines (MMG) for Acute Chemical Exposure 1,2 Dichlorobenzene. https://wwwn.cdc.gov/TSP/MMG/MMGDetails.aspx?mmgid=1208&toxid=126

Lockheed Martin SLRS Orlando FL
Emsbo-Mattingly Forensics Expert Report

[7] Agency for Toxic Substances and Disease Registry (n.d.) Medical Management Guidelines (MMG) for Acute Chemical Exposure 1,3 Dichlorobenzene. https://wwwn.cdc.gov/TSP/MMG/MMGDetails.aspx?mmgid=1207&toxid=126#:~:text=1%2C3%2D Dichlorobenzene%20is%20a,of%201%2C3%2Ddichlorobenzene.

[8] Agency for Toxic Substances and Disease Registry (n.d.) Polychlorinated Biphenyls (PCBs)

[9] Agency for Toxic Substances and Disease Registry (n.d.) Public Health Statement for Bromoform and Dibromochloromethane. From: https://wwwn.cdc.gov/TSP/PHS/PHS.aspx?phsid=711&toxid=128

[10] Agency for Toxic Substances and Disease Registry (n.d.) Toxicological Profile for Trichloroethylene. https://www.epa.gov/sites/default/files/2016-09/documents/trichloroethylene.pdf

[11] CAMEO Chemicals. (n.d.) 1,1-Dichloroethane. https://cameochemicals.noaa.gov/chemical/3148

[12] Centers for Disease Control and Prevention (1984) 2,3,7,8 -Tetrachlorodibenzo-p-dioxin (TCDD, "dioxin").

[13] Centers for Disease Control and Prevention (n.d.) Cadmium Factsheet

[14] Centers for Disease Control. (n.d.) NIOSH Pocket Guide to Chemical Hazards – Chlorobenzene.

[15] Centers for Disease Control. (n.d.) The National Institute for Occupational Safety and Health (NIOSH). Trichloroethylene. https://www.cdc.gov/niosh/topics/trichloroethylene/default.html

[16] Chemical Book (n.d.) Cis-1,2-Dichloroethylene. https://www.chemicalbook.com/ChemicalProductProperty_EN_CB8481427.htm

[17] Chemical Book (n.d.) Arochlor 1221

[18] Chemical Book (n.d.) Arochlor 1232

[19] Chemical Book (n.d.) Arochlor 1242

[20] Chemical Book (n.d.) Chromium

[21] International Agency for Research on Cancer (2012.) Arsenic, Metals, Fibers and Dusts. Working Group on the Evaluation of Carcinogenic Risks to Humans. https://www.ncbi.nlm.nih.gov/books/NBK304380/

[22] International Agency for Research on Cancer (2012) Chemical Agents and Related Occupations. Working Group on the Evaluation of Carcinogenic Risks to Humans. https://www.ncbi.nlm.nih.gov/books/NBK304415/

[23] Interstate Technology Regulatory Council. (n.d.) History and Use of Per- and Polyfluoroalkyl Substances (PFAS) found in the Environment.

[24] IPCS INCHEM. (n.d.) 1,1-Dichloroethane.

Lockheed Martin SLRS Orlando FL
Emsbo-Mattingly Forensics Expert Report

https://inchem.org/documents/icsc/icsc/eics0249.htm

[25] Jia C, Batterman S. (2010) Critical review of naphthalene sources and exposures relevant to indoor and outdoor air. doi: 10.3390/ijerph7072903.

[26] John Newsted, Paul Jones. (2005) Surfactants, Perfluorinated. https://www.sciencedirect.com/science/article/pii/B0123694000009145

[27] Kandyala R, Raghavendra SP, Rajasekharan ST. (2010) Xylene: An overview of its health hazards and preventive measures. doi: 10.4103/0973-029X.64299.

[28] National Center for Biotechnology Information (2022). PubChem Compound Summary for CID 10900, 1,2-Dichloroethylene. https://pubchem.ncbi.nlm.nih.gov/compound/1_2-Dichloroethylene.

[29] National Center for Biotechnology Information (2022). PubChem Compound Summary for CID 1140, Toluene. https://pubchem.ncbi.nlm.nih.gov/compound/Toluene.

[30] National Center for Biotechnology Information (2022). PubChem Compound Summary for CID 2336, Benzo[a]pyrene. https://pubchem.ncbi.nlm.nih.gov/compound/Benzo_a_pyrene.

[31] National Center for Biotechnology Information (2022). PubChem Compound Summary for CID 31373, Tetrachloroethylene. https://pubchem.ncbi.nlm.nih.gov/compound/Tetrachloroethylene.

[32] National Center for Biotechnology Information (2022). PubChem Compound Summary for CID 40470, Aroclor 1254. https://pubchem.ncbi.nlm.nih.gov/compound/Aroclor-1254.

[33] National Center for Biotechnology Information (2022). PubChem Compound Summary for CID 5943, Carbon tetrachloride. https://pubchem.ncbi.nlm.nih.gov/compound/Carbon-tetrachloride.

[34] National Center for Biotechnology Information (2022). PubChem Compound Summary for CID 6212, Chloroform. https://pubchem.ncbi.nlm.nih.gov/compound/Chloroform.

[35] National Center for Biotechnology Information (2022). PubChem Compound Summary for CID 6278, 1,1,1-Trichloroethane. https://pubchem.ncbi.nlm.nih.gov/compound/1_1_1-Trichloroethane.

[36] National Center for Biotechnology Information (2022). PubChem Compound Summary for CID 6348, Carbon disulfide. https://pubchem.ncbi.nlm.nih.gov/compound/Carbon-disulfide.

[37] National Center for Biotechnology Information (2022). PubChem Compound Summary for CID 6359, Bromodichloromethane. https://pubchem.ncbi.nlm.nih.gov/compound/Bromodichloromethane.

[38] National Center for Biotechnology Information (2022). PubChem Compound Summary for CID 6365, 1,1-Dichloroethane. https://pubchem.ncbi.nlm.nih.gov/compound/1_1-Dichloroethane.

[39] National Center for Biotechnology Information (2022). PubChem Compound Summary for CID 6365, 1,1-Dichloroethane. https://pubchem.ncbi.nlm.nih.gov/compound/1_1-Dichloroethane.

[40] National Center for Biotechnology Information (2022). PubChem Compound Summary for CID 638186, trans-1,2-Dichloroethylene. https://pubchem.ncbi.nlm.nih.gov/compound/trans-1_2-Dichloroethylene.

Lockheed Martin SLRS Orlando FL
Emsbo-Mattingly Forensics Expert Report

[41] National Center for Biotechnology Information (2022). PubChem Compound Summary for CID 643833, cis-1,2-Dichloroethylene. https://pubchem.ncbi.nlm.nih.gov/compound/cis-1_2-Dichloroethylene.

[42] National Center for Biotechnology Information (2022). PubChem Compound Summary for CID 6564, 1,2-Dichloropropane. https://pubchem.ncbi.nlm.nih.gov/compound/1_2-Dichloropropane.

[43] National Center for Biotechnology Information (2022). PubChem Compound Summary for CID 6574, 1,1,2-Trichloroethane. https://pubchem.ncbi.nlm.nih.gov/compound/1_1_2-Trichloroethane.

[44] National Center for Biotechnology Information (2022). PubChem Compound Summary for CID 7239, 1,2-Dichlorobenzene. https://pubchem.ncbi.nlm.nih.gov/compound/1_2-Dichlorobenzene.

[45] National Center for Biotechnology Information (2022). PubChem Compound Summary for CID 8343, Bis(2-ethylhexyl) phthalate. https://pubchem.ncbi.nlm.nih.gov/compound/Bis_2-ethylhexyl_-phthalate.

[46] National Center for Biotechnology Information (2022). PubChem Compound Summary for CID 931, Naphthalene. https://pubchem.ncbi.nlm.nih.gov/compound/Naphthalene.

[47] National Center for Biotechnology Information (2022). PubChem Compound Summary for Xylene. https://pubchem.ncbi.nlm.nih.gov/compound/Xylene.

[48] National Center for Biotechnology Information. (2022). PubChem Compound Summary for CID 1140, Toluene. https://pubchem.ncbi.nlm.nih.gov/compound/Toluene.

[49] National Institute of Health (2012) Benzene. National Center of Biotechnology Information, Chemical Agents and Related Occupations. https://www.ncbi.nlm.nih.gov/books/NBK304399/

[50] National Institute of Health (2022) Ethylbenzene. National Center for Biotechnology Information, PubChem Compound Summary. https://pubchem.ncbi.nlm.nih.gov/compound/Ethylbenzene.

[51] National Toxicology Program. (1981.) 2,3,7,8-Tetrachlorodibenzo-p-dioxin.

[52] Wishart D, Arndt D, Pon A, Sajed T, Guo AC, Djoumbou Y, Knox C, Wilson M, Liang Y, Grant J, Liu Y, Goldansaz SA, Rappaport SM (2015) Trans-1,2-dichloroethene. T3DB: the toxic exposome database. Nucleic Acids Res. 43:D928-34. 25378312. http://www.t3db.ca/toxins/T3D0173

[53] Lim E, Pon A, Djoumbou Y, Knox C, Shrivastava S, Guo AC, Neveu V, Wishart DS (2010) Aroclor 1248. T3DB: a comprehensively annotated database of common toxins and their targets. Nucleic Acids Res. 2010 Jan 38(Database issue):D781-6. 19897546. http://www.t3db.ca/unearth/q?utf8=%E2%9C%93&query=Aroclor+1248&searcher=compounds&button=

[54] United States Department of Energy (n.d.) Formal Toxicity Summary for Aroclor-1260. The Risk Assessment Information System. https://rais.ornl.gov/tox/profiles/aroclor_1260_f_V1.html

[55] United States Department of Labor (n.d.) Occupational Safety and Health Administration. Cadmium



[56] United States Department of Labor (n.d.) Occupational Safety and Health Administration. Methylene Chloride. https://www.osha.gov/methylene-chloride

[57] United States Department of Labor (n.d.) Toluene. https://www.osha.gov/toluene

[58] United States Environmental Protection Agency (1994). Locating and Estimating Air Emissions From Sources of Xylene.

[59] United States Environmental Protection Agency (2000) Ethylbenzene. https://www.epa.gov/sites/default/files/2016-09/documents/ethylbenzene.pdf

[60] United States Environmental Protection Agency (2000.) Xylenes: Mixed Isomers. https://www.epa.gov/sites/production/files/2016-09/documents/xylenes.pdf

[61] United States Environmental Protection Agency (2016). 1,1,2-Trichloroethane. https://www.epa.gov/sites/default/files/2016-09/documents/1-1-2-trichloroethane.pdf

[62] United States Environmental Protection Agency (2016.) Chlorobenzene. https://www.epa.gov/sites/default/files/2016-09/documents/chlorobenzene.pdf

[63] United States Environmental Protection Agency (n.d.) Benzene. https://iris.epa.gov/ChemicalLanding/&substance_nmbr=276

[64] United States Environmental Protection Agency (n.d.) Fact Sheet: Sources of Polychlorinated Biphenyls

[65] Wilbur S, Jones D, Risher JF, et al. (2012.) Toxicological Profile for 1,4-Dioxane. https://www.ncbi.nlm.nih.gov/books/NBK153666/